# EXHIBIT 25

| **Label** | **Monthly** | **Annual** |
|---|---:|---:|
| Revenue | $1,656,911.00 | $19,882,932.00 |
| True Revenue | $1,656,911.00 | $19,882,932.00 |
| Expenses | $1,619,704.00 | $19,436,448.00 |
| Profit | $37,207.00 | $446,484.00 |
| Balance/Days Negative | $167,854.90 | $6.00 |
| Non-True Revenue | $0.00 | $0.00 |
| Low Days | $0.00 | $29.00 |
| True Balance | $167,738.44 | $0.00 |
| Days with Returns | $0.00 | $12.00 |

Revenue Statistics

| Account | Ending Date | Total Credits | # Credits | True Credits | Avg Balance | Total Debits | Ending Balance | Days Neg | # NSF's | # OD's |
|---|---|---|---|---|---|---|---|---|---|---|
| xxxx0275 (11) | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| Totals | | $12,344,836.28 | 3641 | $12,344,836.28 | $0.00 | $12,098,535.04 | $0.00 | 5 | 8 | 2 |
| Averages | | $1,122,257.84 | 331 | $1,122,257.84 | $141,228.33 | $1,099,866.82 | $154,463.86 | 0 | 1 | 0 |
| xxxx0275 | 1/31/21 | $318,382.73 | 310 | $318,382.73 | $30,771.25 | $300,769.22 | $30,878.96 | 0 | 0 | 0 |
| xxxx0275 | 2/28/21 | $688,847.53 | 412 | $688,847.53 | $196,052.34 | $357,948.38 | $361,778.11 | 0 | 0 | 0 |
| xxxx0275 | 3/31/21 | $834,881.14 | 459 | $834,881.14 | $208,566.73 | $1,064,181.88 | $132,477.37 | 0 | 0 | 0 |
| xxxx0275 | 4/30/21 | $692,401.52 | 326 | $692,401.52 | $153,381.24 | $812,304.65 | $12,574.24 | 0 | 0 | 0 |
| xxxx0275 | 5/31/21 | $642,902.81 | 262 | $642,902.81 | $75,067.81 | $595,414.67 | $60,062.38 | 0 | 0 | 0 |
| xxxx0275 | 6/30/21 | $567,560.58 | 320 | $567,560.58 | $58,605.91 | $543,309.78 | $84,313.18 | 0 | 0 | 0 |
| xxxx0275 | 7/31/21 | $785,469.54 | 242 | $785,469.54 | $104,744.34 | $569,446.84 | $300,335.88 | 0 | 0 | 0 |
| xxxx0275 | 8/31/21 | $1,564,229.10 | 257 | $1,564,229.10 | $185,465.33 | $1,662,288.66 | $202,276.32 | 0 | 0 | 0 |
| xxxx0275 | 9/30/21 | $1,557,866.73 | 285 | $1,557,866.73 | $86,373.98 | $1,613,884.95 | $146,258.10 | 2 | 4 | 1 |
| xxxx0275 | 10/31/21 | $2,216,642.66 | 401 | $2,216,642.66 | $79,158.12 | $2,254,319.55 | $108,581.21 | 3 | 4 | 1 |
| xxxx0275 | 11/30/21 | $2,475,651.94 | 367 | $2,475,651.94 | $377,341.66 | $2,324,666.46 | $259,566.69 | 0 | 0 | 0 |
| xxxx1245 (1) | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| Totals | | $0.00 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | 0 | 0 |
| Averages | | $0.00 | 0 | $0.00 | $141,322.75 | $0.00 | $1,000.00 | 0 | 0 | 0 |
| xxxx1245 | 7/31/21 | $0.00 | 0 | $0.00 | $1,000.00 | $0.00 | $1,000.00 | 0 | 0 | 0 |
| xxxx9181 (1) | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| Totals | | $972,257.02 | 28 | $972,257.02 | $0.00 | $711,711.04 | $0.00 | 1 | 0 | 0 |
| Averages | | $972,257.02 | 28 | $972,257.02 | $145,703.85 | $711,711.04 | $270,314.66 | 1 | 0 | 0 |
| xxxx9181 | 9/16/21 | $972,257.02 | 28 | $972,257.02 | $46,399.90 | $711,711.04 | $270,314.66 | 1 | 0 | 0 |
| 1xxx9181 (2) | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| Totals | | $4,040,468.34 | 89 | $4,040,468.34 | $0.00 | $4,012,905.05 | $0.00 | 0 | 0 | 0 |
| Averages | | $2,020,234.17 | 45 | $2,020,234.17 | $144,804.54 | $2,006,452.53 | $33,343.81 | 0 | 0 | 0 |
| 1xxx9181 | 12/15/21 | $1,281,220.21 | 48 | $1,281,220.21 | $20,474.43 | $1,225,122.43 | $63,437.79 | 0 | 0 | 0 |
| 1xxx9181 | 1/20/22 | $2,759,248.13 | 41 | $2,759,248.13 | $68,641.11 | $2,787,782.62 | $ 3,249.83 | 0 | 0 | 0 |
| xxxx3323 (2) | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| Totals | | $3,282,284.61 | 92 | $3,282,284.61 | $0.00 | $3,354,691.29 | $0.00 | 0 | 18 | 4 |
| Averages | | $1,641,142.31 | 46 | $1,641,142.31 | $160,911.51 | $1,677,345.65 | $3,710.00 | 0 | 9 | 2 |
| xxxx3323 | 11/30/21 | $1,199,641.72 | 48 | $1,199,641.72 | $12,200.28 | $1,270,380.70 | $7,223.66 | 0 | 16 | 4 |
| xxxx3323 | 1/20/22 | $2,082,642.89 | 44 | $2,082,642.89 | $59,153.46 | $2,084,310.59 | $ 196.33 | 0 | 2 | 0 |
| xxxx2234 (1) | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| Totals | | $900,000.00 | 2 | $900,000.00 | $0.00 | $878,309.99 | $0.00 | 0 | 0 | 0 |
| Averages | | $900,000.00 | 2 | $900,000.00 | $167,854.90 | $878,309.99 | $21,690.01 | 0 | 0 | 0 |
| xxxx2234 | 1/20/22 | $900,000.00 | 2 | $900,000.00 | $312,452.51 | $878,309.99 | $21,690.01 | 0 | 0 | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 1/4/21 | CHECKCARD 1230 SOUTHEASTERN OVERREAD S 336-5422900 NC | -1,215.00 | 2423900036690001158061 2 CKCD 8071 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 1/4/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,495.57 | ID:1411289245 CCD PMT INFO:TRN*1*1TR73996727 1411289245 000087726\ | 0 |
| 1/4/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,200.00 | ID:XXXXXXXXXB CCD | 0 |
| 1/4/21 | Zelle Transfer Conf# 4d863a22e; Doctor | -4,200.00 | | 0 |
| 1/4/21 | Check 3348 | -6,414.18 | | 3348 |
| 1/5/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2210873955 INDN:HAYMOUNT URGENT CARE A CO | 3,643.02 | ID:2610647538 CCD PMT INFO:TRN*1 2210873955 1611241225*WPSEAST \ | 0 |
| 1/5/21 | BCBS-NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,215.29 | ID:1560894904 CCD PMT INFO:TRN*1 2637096 1560894904~ | 0 |
| 1/5/21 | NC STATE PPO DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 1,183.17 | ID:4561444963 CCD PMT INFO:TRN*1 2100005740003648 1561444963\ | 0 |
| 1/5/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,106.36 | ID:5608949041 CCD PMT INFO:TRN*1 202012311580005900 1560894904~ | 0 |
| 1/5/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,085.77 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 1/5/21 | Check 3328 | -1,325.38 | | 3328 |
| 1/5/21 | Check 3338 | -1,350.38 | | 3338 |
| 1/6/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 13,849.26 | ID:1561250855 CCD PMT INFO:TRN*1 053000194673850 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 1/6/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,799.07 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 1/6/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2210893987 INDN:HAYMOUNT URGENT CARE A CO | 2,687.40 | ID:2610647538 CCD PMT INFO:TRN*1 2210893987 1611241225*WPSEAST \ | 0 |
| 1/6/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,355.21 | ID:5608949041 CCD PMT INFO:TRN*1 202101041530013500 1560894904~ | 0 |
| 1/6/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,649.00 | ID:XXXXXXXXXB CCD | 0 |
| 1/6/21 | Zelle Transfer Conf# d224f98db; Doctor | -3,500.00 | | 0 |
| 1/7/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2210926153 INDN:HAYMOUNT URGENT CARE A CO | 10,261.93 | ID:2610647538 CCD PMT INFO:TRN*1 2210926153 1611241225*WPSEAST \ | 0 |
| 1/7/21 | BCBS-NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,032.84 | ID:1560894904 CCD PMT INFO:TRN*1 2642632 1560894904~ | 0 |
| 1/7/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214292408 INDN:HAYMOUNT URGENT CARE CO | 1,507.70 | ID:3611241225 CCD PMT INFO:TRN*1 1214292408 1611241225*WPSEAST \ | 0 |
| 1/8/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,922.36 | ID:1411289245 CCD PMT INFO:TRN*1*1TR74470956 1411289245 000087726\ | 0 |
| 1/8/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2210943281 INDN:HAYMOUNT URGENT CARE A CO | 1,797.22 | ID:2610647538 CCD PMT INFO:TRN*1 2210943281 1611241225*WPSEAST \ | 0 |
| 1/8/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,575.64 | ID:5608949041 CCD PMT INFO:TRN*1 202101061140004000 1560894904~ | 0 |
| 1/8/21 | BKOFAMERICA ATM 01/07 #000005753 DEPOSIT VILLAGE DRIVE  FAYETTEVILLE NC | 1,052.66 | | 0 |
| 1/8/21 | Check 50608 | -1,457.58 | | 50608 |
| 1/8/21 | Check 3355 | -1,480.29 | | 3355 |
| 1/11/21 | BKOFAMERICA ATM 01/09 #000006609 DEPOSIT PINE VALLEY  WILMINGTON NC | 6,100.00 | | 0 |
| 1/11/21 | BKOFAMERICA ATM 01/09 #000006606 DEPOSIT PINE VALLEY  WILMINGTON NC | 3,900.00 | | 0 |
| 1/11/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 3,171.60 | ID:5608949041 CCD PMT INFO:TRN*1 202101071560001200 1560894904~ | 0 |
| 1/11/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2210958181 INDN:HAYMOUNT URGENT CARE A CO | 2,983.70 | ID:2610647538 CCD PMT INFO:TRN*1 2210958181 1611241225*WPSEAST \ | 0 |
| 1/11/21 | Check 50623 | -1,599.14 | | 50623 |
| 1/12/21 | Check 50604 | -2,904.95 | | 50604 |
| 1/12/21 | NC STATE PPO DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 5,935.35 | ID:4561444963 CCD PMT INFO:TRN*1 2100097110004065 1561444963\ | 0 |
| 1/12/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,544.62 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 1/12/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,961.30 | ID:5608949041 CCD PMT INFO:TRN*1 202101081340012900 1560894904~ | 0 |
| 1/12/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,325.07 | ID:XXXXXXXXXB CCD | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 1/12/21 | BKOFAMERICA ATM 01/12 #000003265 DEPOSIT VILLAGE DRIVE  FAYETTEVILLE NC | 1,235.33 | | 0 |
| 1/12/21 | BKOFAMERICA ATM 01/12 #000003254 DEPOSIT VILLAGE DRIVE  FAYETTEVILLE NC | 1,174.10 | | 0 |
| 1/12/21 | NC TLR cash withdrawal from CHK 0275 | -10,000.00 | | 0 |
| 1/13/21 | Check 3353 | -17,708.50 | | 3353 |
| 1/13/21 | Check 3354 | -17,253.75 | | 3354 |
| 1/13/21 | Check 3388 | -17,655.00 | | 3388 |
| 1/13/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 19,704.19 | ID:1561250855 CCD PMT INFO:TRN*1 053000194686544 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 1/13/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2210993902 INDN:HAYMOUNT URGENT CARE A CO | 3,774.43 | ID:2610647538 CCD PMT INFO:TRN*1 2210993902 1611241225*WPSEAST\ | 0 |
| 1/13/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,457.02 | ID:5608949041 CCD PMT INFO:TRN*1 202101111230001500 1560894904~ | 0 |
| 1/13/21 | Check 3391 | -1,168.50 | | 3391 |
| 1/13/21 | BCBSNC ASO  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,149.61 | ID:2560894904 CCD PMT INFO:TRN*1 202101111070009400 1560894904~ | 0 |
| 1/13/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,134.20 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 1/13/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,060.00 | ID:XXXXXXXXXB CCD | 0 |
| 1/14/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211018436 INDN:HAYMOUNT URGENT CARE A CO | 5,317.77 | ID:2610647538 CCD PMT INFO:TRN*1 2211018436 1611241225*WPSEAST\ | 0 |
| 1/14/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,083.96 | ID:5608949041 CCD PMT INFO:TRN*1 202101121580004700 1560894904~ | 0 |
| 1/14/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214329875 INDN:HAYMOUNT URGENT CARE A CO | 1,046.82 | ID:3611241225 CCD PMT INFO:TRN*1 1214329875 1611241225*WPSEAST\ | 0 |
| 1/14/21 | Zelle Transfer Conf# ef460462f; Doctor | -3,750.00 | | 0 |
| 1/14/21 | Zelle Transfer Conf# d2712c916; Zaher El-Assi | -2,000.00 | | 0 |
| 1/14/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 6,208.83 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 1/15/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 7,536.58 | ID:1411289245 CCD PMT INFO:TRN*1*1TR74901548 1411289245 000087726\ | 0 |
| 1/15/21 | LOGISTICS HEALTH DES:EFT ID:296758 INDN:HAYMOUNT URGENT CARE P CO | 5,059.40 | ID:1391974851 CCD | 0 |
| 1/15/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211038076 INDN:HAYMOUNT URGENT CARE A CO | 3,299.14 | ID:2610647538 CCD PMT INFO:TRN*1 2211038076 1611241225*WPSEAST \ | 0 |
| 1/15/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,241.39 | ID:1411289245 CCD PMT INFO:TRN*1*1TR74896340 1411289245 000087726\ | 0 |
| 1/15/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,796.40 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 1/15/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,751.69 | ID:5608949041 CCD PMT INFO:TRN*1 202101133110012900 1560894904~ | 0 |
| 1/15/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,248.85 | ID:8560894904 CCD PMT INFO:TRN*1 202101131480001900 1560894904~ | 0 |
| 1/19/21 | Zelle Transfer Conf# 89f6b9265; Doctor | -4,275.00 | | 0 |
| 1/19/21 | IRS  DES:USATAXPYMT ID:270141933334607 INDN:HAYMOUNT URGENT CARE CO | -7,309.75 | ID:3387702000 CCD | 0 |
| 1/19/21 | BKOFAMERICA ATM 01/19 #000005280 DEPOSIT VILLAGE DRIVE  FAYETTEVILLE NC | 3,734.65 | | 0 |
| 1/19/21 | BKOFAMERICA ATM 01/18 #000003387 DEPOSIT CAMERON VILLAGE RALEIGH  NC | 1,963.22 | | 0 |
| 1/19/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,371.00 | ID:XXXXXXXXXB CCD | 0 |
| 1/19/21 | PARKER HOUSE O 01/18 #000975438 PURCHASE PARKER HOUSE OF M FAYETTEVILLE NC | -1,320.94 | | 0 |
| 1/19/21 | Check 3395 | -17,120.00 | | 3395 |
| 1/19/21 | Check 3396 | -17,120.00 | | 3396 |
| 1/20/21 | NC STATE PPO DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 9,190.22 | ID:4561444963 CCD PMT INFO:TRN*1 2100195020004092 1561444963\ | 0 |
| 1/20/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 3,337.29 | ID:8560894904 CCD PMT INFO:TRN*1 202101181420014200 1560894904~ | 0 |
| 1/20/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,178.51 | ID:XXXXXXXXXB CCD | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 1/20/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,571.56 | ID:5608949041 CCD PMT INFO:TRN*1 202101181300001500 1560894904~ | 0 |
| 1/20/21 | UMR  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO ID:1999999100 | 1,566.64 | CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276 0000UMR01\ | 0 |
| 1/20/21 | AETNA AS01  DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 1,275.00 | ID:1066033492 CCD PMT INFO:TRN*1 821014000284824 1066033492\ | 0 |
| 1/20/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214353463 INDN:HAYMOUNT URGENT CARE A CO | 1,228.24 | ID:3611241225 CCD PMT INFO:TRN*1 1214353463 1611241225*WPSEAST \ | 0 |
| 1/20/21 | BKOFAMERICA ATM 01/20 #000009814 DEPOSIT VILLAGE DRIVE  FAYETTEVILLE NC | 1,221.61 | | 0 |
| 1/20/21 | CHECKCARD 0119 SAAM'S PARY TENTS INC 910-864-4633 NC 24323031019207743000023 | -1,800.00 | CKCD 7394 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 1/20/21 | CHECKCARD 0119 CW PERFORMANCE INC APEX  NC 24323041019181100129601 CKCD | -2,221.61 | 7538 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 1/21/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 11,562.36 | ID:1561250855 CCD PMT INFO:TRN*1 053000194699109 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 1/21/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211100835 INDN:HAYMOUNT URGENT CARE A CO | 1,571.45 | ID:2610647538 CCD PMT INFO:TRN*1 2211100835 1611241225*WPSEAST \ | 0 |
| 1/22/21 | Check 50663 | -1,530.51 | | 50663 |
| 1/22/21 | Check 50642 | -1,003.14 | | 50642 |
| 1/22/21 | Check 50666 | -1,211.89 | | 50666 |
| 1/22/21 | Check 50646 | -1,379.73 | | 50646 |
| 1/22/21 | Check 50657 | -1,067.50 | | 50657 |
| 1/22/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 5,979.31 | ID:8560894904 CCD PMT INFO:TRN*1 202101201530001200 1560894904~ | 0 |
| 1/22/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 5,106.25 | ID:1411289245 CCD PMT INFO:TRN*1*1TR75377344 1411289245 000087726\ | 0 |
| 1/22/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211122549 INDN:HAYMOUNT URGENT CARE A CO | 3,668.05 | ID:2610647538 CCD PMT INFO:TRN*1 2211122549 1611241225*WPSEAST \ | 0 |
| 1/22/21 | BCBSNC-BLUE CROS DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 1,969.36 | ID:9991000750 CCD PMT INFO:TRN*1 2100207620001515 1560894904~ | 0 |
| 1/22/21 | Check 3397 | -17,120.00 | | 3397 |
| 1/25/21 | Check 50650 | -1,529.71 | | 50650 |
| 1/25/21 | Check 50672 | -1,375.06 | | 50672 |
| 1/25/21 | Check 50652 | -3,792.99 | | 50652 |
| 1/25/21 | Check 50677 | -1,033.87 | | 50677 |
| 1/25/21 | Check 50658 | -1,283.91 | | 50658 |
| 1/25/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214379029 INDN:HAYMOUNT URGENT CARE A CO | 3,777.82 | ID:3611241225 CCD PMT INFO:TRN*1 1214379029 1611241225*WPSEAST \ | 0 |
| 1/25/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 3,756.45 | ID:XXXXXXXXXB CCD | 0 |
| 1/25/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,455.89 | ID:5608949041 CCD PMT INFO:TRN*1 202101211150000900 1560894904~ | 0 |
| 1/25/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211142926 INDN:HAYMOUNT URGENT CARE A CO | 1,077.15 | ID:2610647538 CCD PMT INFO:TRN*1 2211142926 1611241225*WPSEAST \ | 0 |
| 1/25/21 | CHECKCARD 0122 IN *BIZMATICS, INC. 408-8733030 CA 24692161022100663769441 CKCD | -3,875.10 | 5045 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 1/25/21 | CHECKCARD 0122 IN *BIZMATICS, INC. 408-8733030 CA 24692161022100663769375 CKCD | -1,834.94 | 5045 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 1/25/21 | Check 3401 | -1,247.87 | | 3401 |
| 1/26/21 | NC STATE PPO DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 3,471.24 | ID:4561444963 CCD PMT INFO:TRN*1 2100277920004225 1561444963\ | 0 |
| 1/26/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211164108 INDN:HAYMOUNT URGENT CARE A CO | 1,884.93 | ID:2610647538 CCD PMT INFO:TRN*1 2211164108 1611241225*WPSEAST \ | 0 |
| 1/26/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214387346 INDN:HAYMOUNT URGENT CARE A CO | 1,454.07 | ID:3611241225 CCD PMT INFO:TRN*1 1214387346 1611241225*WPSEAST \ | 0 |
| 1/26/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,355.33 | ID:1111187726 CCD PMT INFO:TRN*1 1602292089 1411289245 000087726\ | 0 |
| 1/26/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,141.14 | ID:XXXXXXXXXB CCD | 0 |
| 1/26/21 | BCBS-NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,038.45 | ID:1560894904 CCD PMT INFO:TRN*1 2677397 1560894904~ | 0 |
| 1/27/21 | Check 50676 | -1,576.25 | | 50676 |
| 1/27/21 | Zelle Transfer Conf# df6125b17; Doctor | -4,775.00 | | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 1/27/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 7,662.53 | ID:1561250855 CCD PMT INFO:TRN*1 053000194711288 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 1/27/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 4,087.52 | ID:8560894904 CCD PMT INFO:TRN*1 20210125157000640 01560894904~ | 0 |
| 1/27/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211187357 INDN:HAYMOUNT URGENT CARE A CO | 1,609.64 | ID:2610647538 CCD PMT INFO:TRN*1 2211187357 1611241225*WPSEAST \ | 0 |
| 1/27/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214396215 INDN:HAYMOUNT URGENT CARE A CO | 1,074.71 | ID:3611241225 CCD PMT INFO:TRN*1 1214396215 1611241225*WPSEAST \ | 0 |
| 1/27/21 | CHECKCARD 0125 SOUTHEASTERN OVERREAD S 336-5422900 NC | -1,368.00 | 242390010269000119936744 CKCD 8071 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 1/28/21 | Zelle Transfer Conf# 3ad310225; Zaher El-Assi | -2,000.00 | | 0 |
| 1/28/21 | VIRTUAL PHYSICIA DES:SALE ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -3,001.50 | | 0 |
| 1/28/21 | LOGISTICS HEALTH DES:EFT ID:296758 INDN:HAYMOUNT URGENT CARE P CO | 2,313.31 | ID:1391974851 CCD | 0 |
| 1/28/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211208753 INDN:HAYMOUNT URGENT CARE A CO | 1,597.67 | ID:2610647538 CCD PMT INFO:TRN*1 2211208753 1611241225*WPSEAST \ | 0 |
| 1/28/21 | CHECKCARD 0127 WALMART.COM AY 800-966-6546 AR 24055231027083350173621 CKCD | -1,475.53 | 5310 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 1/29/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,135.92 | ID:1411289245 CCD PMT INFO:TRN*1*1TR75884411 1411289245 000087726\ | 0 |
| 1/29/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,423.54 | ID:1111187726 CCD PMT INFO:TRN*1 1603544367 1411289245 000087726\ | 0 |
| 2/1/21 | NC TLR cash withdrawal from CHK 0275 | -10,000.00 | | 0 |
| 2/1/21 | Check 50659 | -2,667.30 | | 50659 |
| 2/1/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 9,786.23 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 2/2/21 | WIRE TYPE:WIRE IN DATE: 210202 TIME:1401 ET TRN:2021020200445256 | 62,917.00 | SEQ:210202140037H800/000614 ORIG:THE AVANZA GROUP, LLC ID:5881054644 SND BK:SA NTANDER BANK, N.A. ID:231372691 | 0 |
| 2/2/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 25,657.60 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 2/2/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 4,474.73 | ID:XXXXXXXXXB CCD | 0 |
| 2/2/21 | NC STATE PPO DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 1,567.37 | ID:4561444963 CCD PMT INFO:TRN*1 2100366920004328 1561444963\ | 0 |
| 2/2/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211270521 INDN:HAYMOUNT URGENT CARE A CO | 1,230.28 | ID:2610647538 CCD PMT INFO:TRN*1 2211270521 1611241225*WPSEAST \ | 0 |
| 2/2/21 | BCBS-NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,106.36 | ID:1560894904 CCD PMT INFO:TRN*1 2696800 1560894904~ | 0 |
| 2/3/21 | WIRE TYPE:WIRE IN DATE: 210203 TIME:1239 ET TRN:2021020300383610 | 12,134.08 | SEQ:0670150960015920/012196 ORIG:CAPITAL ADVANCE SERVICES ID:210017356 SND BK: OPTIMUMBANK ID:067015096 PMT DET:HAYMOUNTURGENT HA YMOUNTURGENT | 0 |
| 2/3/21 | CSRA DHB PAYMENT DES:Payments ID:1235222928 INDN:CLINTON  CO | 8,155.53 | ID:1561250855 CCD PMT INFO:TRN*1 053000194723321 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 2/3/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 7,411.92 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 2/3/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211294238 INDN:HAYMOUNT URGENT CARE A CO | 4,115.05 | ID:2610647538 CCD PMT INFO:TRN*1 2211294238 1611241225*WPSEAST \ | 0 |
| 2/3/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,940.48 | ID:5608949041 CCD PMT INFO:TRN*1 20210201124000480 01560894904~ | 0 |
| 2/3/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,754.84 | ID:XXXXXXXXXB CCD | 0 |
| 2/3/21 | BCBS-NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,222.35 | ID:1560894904 CCD PMT INFO:TRN*1 2698865 1560894904~ | 0 |
| 2/3/21 | CHECKCARD 0202 BLUE RIDGE X RAY COMPAN 828-681-9729 NC 24445001034600094816434 | -1,030.00 | RECURRING CKCD 5046 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 2/3/21 | Zelle Transfer Conf# 17194cf28; Doctor | -5,250.00 | | 0 |
| 2/3/21 | USAA.COM PAYMNT DES:CREDIT CRD ID:990219029934402 INDN:ROBERT CLINTON  CO | -3,209.33 | ID:XXXXXXXXX WEB | 0 |
| 2/3/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 2/4/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211315219 INDN:HAYMOUNT URGENT CARE A CO | 14,430.19 | ID:2610647538 CCD PMT INFO:TRN*1 2211315219 1611241225*WPSEAST\ | 0 |
| 2/4/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 12,053.50 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 2/4/21 | BCBS-NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 3,437.17 | ID:1560894904 CCD PMT INFO:TRN*1 2702232 1560894904~ | 0 |
| 2/4/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/4/21 | Check 3398 | -29,290.61 | | 3398 |
| 2/5/21 | Check 50702 | -1,530.51 | | 50702 |
| 2/5/21 | Check 50706 | -1,359.32 | | 50706 |
| 2/5/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 13,754.80 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 2/5/21 | BCBSNC Host DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 4,721.05 | ID:5608949041 CCD PMT INFO:TRN*1 202102031360004400 1560894904~ | 0 |
| 2/5/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211335138 INDN:HAYMOUNT URGENT CARE A CO | 2,616.40 | ID:2610647538 CCD PMT INFO:TRN*1 2211335138 1611241225*WPSEAST \ | 0 |
| 2/5/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,974.94 | ID:1411289245 CCD PMT INFO:TRN*1*1TR76367286 1411289245 000087726\ | 0 |
| 2/5/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214452113 INDN:HAYMOUNT URGENT CARE A CO | 1,046.82 | ID:3611241225 CCD PMT INFO:TRN*1 1214452113 1611241225*WPSEAST \ | 0 |
| 2/5/21 | IRS  DES:USATAXPYMT ID:270143600027991 INDN:HAYMOUNT URGENT CARE CO | -15,870.03 | ID:3387702000 CCD | 0 |
| 2/5/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/5/21 | Check 3329 | -2,092.71 | | 3329 |
| 2/5/21 | Check 3339 | -3,125.00 | | 3339 |
| 2/5/21 | Check 3405 | -3,000.00 | | 3405 |
| 2/5/21 | Check 50686 | -1,569.71 | | 50686 |
| 2/5/21 | Check 50690 | -1,529.71 | | 50690 |
| 2/5/21 | Check 50696 | -1,132.55 | | 50696 |
| 2/5/21 | Check 50700 | -1,009.56 | | 50700 |
| 2/8/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 3,268.85 | ID:XXXXXXXXXB CCD | 0 |
| 2/8/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,722.14 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 2/8/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211355244 INDN:HAYMOUNT URGENT CARE A CO | 2,713.14 | ID:2610647538 CCD PMT INFO:TRN*1 2211355244 1611241225*WPSEAST \ | 0 |
| 2/8/21 | BCBSNC Host DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,529.82 | ID:5608949041 CCD PMT INFO:TRN*1 202102041200005100 1560894904~ | 0 |
| 2/8/21 | BCBSNC ASO  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,420.89 | ID:2560894904 CCD PMT INFO:TRN*1 202102041280017400 1560894904~ | 0 |
| 2/8/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,175.17 | ID:1411289245 CCD PMT INFO:TRN*1*1TR76446874 1411289245 000087726\ | 0 |
| 2/8/21 | VIRTUAL PHYSICIA DES:SALE ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -4,936.50 | | 0 |
| 2/8/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/8/21 | Check 3407 | -1,176.67 | | 3407 |
| 2/8/21 | Check 50715 | -1,374.27 | | 50715 |
| 2/8/21 | Check 50717 | -1,037.39 | | 50717 |
| 2/8/21 | Check 50692 | -3,792.97 | | 50692 |
| 2/8/21 | Check 50695 | -1,169.56 | | 50695 |
| 2/8/21 | Check 50697 | -1,230.79 | | 50697 |
| 2/9/21 | NC STATE PPO DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 7,128.80 | ID:4561444963 CCD PMT INFO:TRN*1 2100448830004205 1561444963\ | 0 |
| 2/9/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211376087 INDN:HAYMOUNT URGENT CARE A CO | 3,598.11 | ID:2610647538 CCD PMT INFO:TRN*1 2211376087 1611241225*WPSEAST \ | 0 |
| 2/9/21 | BCBSNC Host DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,648.75 | ID:5608949041 CCD PMT INFO:TRN*1 202102051560001200 1560894904~ | 0 |
| 2/9/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260660 INDN:HAYMOUNT URGENT CARE CO | 2,057.58 | ID:XXXXXXXXXB CCD | 0 |
| 2/9/21 | AETNA AS01  DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 1,700.00 | ID:1066033492 CCD PMT INFO:TRN*1 821035000330332 1066033492\ | 0 |
| 2/9/21 | BCBSNC-BLUE CROS DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 1,174.94 | ID:9991000750 CCD PMT INFO:TRN*1 2100427290001158 1560894904~ | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 2/9/21 | CHECKCARD 0208 PARKER HOUSE OF MUSIC I FAYETTEVILLE NC 2449398103920762120212 | -1,091.13 | CKCD 5933 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 2/9/21 | AAFES BRG SMOK 02/09 #000194843 PURCHASE F-1231 GRUBER RD FORT BRAGG NC | -1,437.79 | | 0 |
| 2/9/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/10/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 29,500.64 | ID:1561250855 CCD PMT INFO:TRN*1 053000194735589 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 2/10/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 9,399.40 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 2/10/21 | BCBSNC Host DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 3,484.16 | ID:5608949041 CCD PMT INFO:TRN*1 20210208144000020 1560894904~ | 0 |
| 2/10/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211398440 INDN:HAYMOUNT URGENT CARE A CO | 2,125.21 | ID:2610647538 CCD PMT INFO:TRN*1 2211398440 1611241225*WPSEAST \ | 0 |
| 2/10/21 | BCBSNC ASO  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,852.37 | ID:2560894904 CCD PMT INFO:TRN*1 20210208144040030 1560894904~ | 0 |
| 2/10/21 | BCBS of NC DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,418.43 | ID:8560894904 CCD PMT INFO:TRN*1 20210208122002920 1560894904~ | 0 |
| 2/10/21 | Zelle Transfer Conf# 7caa00bc7; Zaher El-Assi | -3,000.00 | | 0 |
| 2/10/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/10/21 | Check 50719 | -1,021.37 | | 50719 |
| 2/11/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211420874 INDN:HAYMOUNT URGENT CARE A CO | 1,482.13 | ID:2610647538 CCD PMT INFO:TRN*1 2211420874 1611241225*WPSEAST \ | 0 |
| 2/11/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,442.07 | ID:XXXXXXXXXB CCD | 0 |
| 2/11/21 | Zelle Transfer Conf# f22e9da02; Zaher El-Assi | -2,000.00 | | 0 |
| 2/11/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/11/21 | Check 3406 | -6,811.54 | | 3406 |
| 2/12/21 | CHECKCARD 0211 FNCL PACIFIC LEASING 253-568-6148 WA 24943001043700431200247 | -1,565.80 | CKCD 7394 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 2/12/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 9,871.95 | ID:1411289245 CCD PMT INFO:TRN*1*1TR76845689 1411289245 000087726\ | 0 |
| 2/12/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211442805 INDN:HAYMOUNT URGENT CARE A CO | 3,511.29 | ID:2610647538 CCD PMT INFO:TRN*1 2211442805 1611241225*WPSEAST \ | 0 |
| 2/12/21 | BCBS-NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,462.87 | ID:1560894904 CCD PMT INFO:TRN*1 2725266 1560894904~ | 0 |
| 2/12/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,380.00 | ID:XXXXXXXXXB CCD | 0 |
| 2/12/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,315.57 | ID:5608949041 CCD PMT INFO:TRN*1 20210210111001890 1560894904~ | 0 |
| 2/12/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,154.56 | ID:1411289245 CCD PMT INFO:TRN*1*1TR76817057 1411289245 000087726\ | 0 |
| 2/12/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.29 | CCD | 0 |
| 2/12/21 | Check 50698 | -2,667.29 | | 50698 |
| 2/16/21 | NC STATE PPO DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 8,520.90 | ID:4561444963 CCD PMT INFO:TRN*1 2100523380004259 1561444963\ | 0 |
| 2/16/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 5,484.87 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 2/16/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211463736 INDN:HAYMOUNT URGENT CARE A CO | 3,323.06 | ID:2610647538 CCD PMT INFO:TRN*1 2211463736 1611241225*WPSEAST \ | 0 |
| 2/16/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,462.27 | ID:5608949041 CCD PMT INFO:TRN*1 20210211360007100 1560894904~ | 0 |
| 2/16/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,459.32 | ID:1411289245 CCD PMT INFO:TRN*1*1TR76934192 1411289245 000087726\ | 0 |
| 2/16/21 | Zelle Transfer Conf# 2bebc2d20; Doctor | -3,785.00 | | 0 |
| 2/16/21 | CAPITAL ONE DES:ONLINE PMT ID:3FD762DSMZ4AKSH INDN:ANN M CLINTON  CO | -3,687.32 | ID:9279744991 CCD | 0 |
| 2/16/21 | TJX Rewards MC DES:TJX EPAY ID:XXXXXXXXX INDN: 5243661624439969 CO | -2,429.10 | ID:9130142001 WEB | 0 |
| 2/16/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/17/21 | Check 3409 | -9,820.00 | | 3409 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 2/17/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 9,336.93 | ID:8560894904 CCD PMT INFO:TRN*1 20210215151001 3200 1560894904~ | 0 |
| 2/17/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211484352 INDN:HAYMOUNT URGENT CARE A CO | 2,901.62 | ID:2610647538 CCD PMT INFO:TRN*1 2211484352 1611241225*WPSEAST \ | 0 |
| 2/17/21 | BCBSNC ASO  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,737.99 | ID:2560894904 CCD PMT INFO:TRN*1 20210215144001 3000 1560894904~ | 0 |
| 2/17/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,961.30 | ID:5608949041 CCD PMT INFO:TRN*1 20210212148000 1400 1560894904~ | 0 |
| 2/17/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,698.55 | ID:5608949041 CCD PMT INFO:TRN*1 20210215142000 1400 1560894904~ | 0 |
| 2/17/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,349.91 | ID:XXXXXXXXB CCD | 0 |
| 2/17/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214510920 INDN:HAYMOUNT URGENT CARE A CO | 1,328.43 | ID:3611241225 CCD PMT INFO:TRN*1 1214510920 1611241225*WPSEAST \ | 0 |
| 2/17/21 | AETNA AS01  DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 1,020.00 | ID:1066033492 CCD PMT INFO:TRN*1 821042000319084 1066033492\ | 0 |
| 2/17/21 | Zelle Transfer Conf# 9b8daa1f8; Doctor | -5,297.00 | | 0 |
| 2/17/21 | Zelle Transfer Conf# e55fcd89a; Ann Clinton | -2,500.00 | | 0 |
| 2/17/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/17/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/17/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/17/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/18/21 | Check 3413 | -10,956.80 | | 3413 |
| 2/18/21 | Zelle Transfer Conf# 4f717c64b; Zaher El-Assi | -3,000.00 | | 0 |
| 2/18/21 | GREAT EASTERN RE DES:PAYMENTS ID:26135403 INDN:ROBERT CLINTON JR  CO | -5,753.12 | ID:9305582733 TEL | 0 |
| 2/18/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/18/21 | CSRA DHB PAYMENT DES:Payments ID:1235222928 INDN:CLINTON  CO | 28,564.10 | ID:1561250855 CCD PMT INFO:TRN*1 053000194748362 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 2/18/21 | WIRE TYPE:WIRE IN DATE: 210218 TIME:1637 ET TRN:2021021800434684 | 18,516.32 | SEQ:2021021800205415/017776 ORIG:VADER SERVICING, LLC ID:000004673442216 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:1 13807 | 0 |
| 2/18/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211508119 INDN:HAYMOUNT URGENT CARE A CO | 1,870.46 | ID:2610647538 CCD PMT INFO:TRN*1 2211508119 1611241225*WPSEAST \ | 0 |
| 2/18/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,573.28 | ID:1111187726 CCD PMT INFO:TRN*1 1609529148 1411289245 000087726\ | 0 |
| 2/19/21 | Check 50751 | -1,493.86 | | 50751 |
| 2/19/21 | Check 50756 | -1,003.63 | | 50756 |
| 2/19/21 | Check 50757 | -1,171.19 | | 50757 |
| 2/19/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211534714 INDN:HAYMOUNT URGENT CARE A CO | 8,491.13 | ID:2610647538 CCD PMT INFO:TRN*1 2211534714 1611241225*WPSEAST \ | 0 |
| 2/19/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 6,545.38 | ID:1411289245 CCD PMT INFO:TRN*1*1TR77344521 1411289245 000087726\ | 0 |
| 2/19/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 5,598.92 | ID:8560894904 CCD PMT INFO:TRN*1 20210217140000 7000 1560894904~ | 0 |
| 2/19/21 | LOGISTICS HEALTH DES:EFT ID:296758 INDN:HAYMOUNT URGENT CARE P CO | 4,399.04 | ID:1391974851 CCD | 0 |
| 2/19/21 | BCBS-NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,913.83 | ID:1560894904 CCD PMT INFO:TRN*1 2737615 1560894904~ | 0 |
| 2/19/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,442.00 | ID:XXXXXXXXB CCD | 0 |
| 2/19/21 | BCBSNC-BLUE CROS DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 1,424.90 | ID:9991000750 CCD PMT INFO:TRN*1 2100549180001339 1560894904~ | 0 |
| 2/19/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,341.97 | ID:5608949041 CCD PMT INFO:TRN*1 20210217122001 7400 1560894904~ | 0 |
| 2/19/21 | Check 3414 | -4,587.63 | | 3414 |
| 2/19/21 | Check 50726 | -1,069.79 | | 50726 |
| 2/19/21 | Check 50727 | -1,359.14 | | 50727 |
| 2/19/21 | Check 50730 | -1,552.75 | | 50730 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 2/19/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/19/21 | Check 50739 | -1,037.15 | | 50739 |
| 2/19/21 | Check 50741 | -1,129.58 | | 50741 |
| 2/19/21 | Check 50745 | -1,140.69 | | 50745 |
| 2/19/21 | Check 50746 | -1,530.53 | | 50746 |
| 2/22/21 | Check 50762 | -1,594.16 | | 50762 |
| 2/22/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 3,195.47 | ID:5608949041 CCD PMT INFO:TRN*1 2021021813300 25400 1560894904~ | 0 |
| 2/22/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 3,090.94 | ID:XXXXXXXXXB CCD | 0 |
| 2/22/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 1,165.58 | ID:1411289245 CCD PMT INFO:TRN*1*1TR77428395 1411289245 000087726\ | 0 |
| 2/22/21 | CHECKCARD 0219 SAAMSPARTY* P103855324 HTTPSWWW.SAAMNC | -1,858.70 | 244921510506373410 32468 CKCD 7394 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 2/22/21 | CHECKCARD 0220 EMERITUS PROGRAM FEE WWW.EMERITUS.MA | -1,950.00 | 240113410510000 38339720 CKCD 7392 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 2/22/21 | Check 50735 | -1,529.72 | | 50735 |
| 2/22/21 | Check 50736 | -3,812.22 | | 50736 |
| 2/22/21 | Zelle Transfer Conf# 60f4c9bb4; Doctor | -4,449.00 | | 0 |
| 2/22/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/23/21 | Check 50767 | -1,274.83 | | 50767 |
| 2/23/21 | NC STATE PPO DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 9,208.07 | ID:4561444963 CCD PMT INFO:TRN*1 2100626510004185 1561444963\ | 0 |
| 2/23/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211577507 INDN:HAYMOUNT URGENT CARE A CO | 5,779.03 | ID:2610647538 CCD PMT INFO:TRN*1 2211577507 1611241225*WPSEAST~ | 0 |
| 2/23/21 | BCBS-NC DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 3,758.00 | ID:1560894904 CCD PMT INFO:TRN*1 2741027 1560894904~ | 0 |
| 2/23/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 2,631.20 | ID:1520821668 CCD PMT INFO:TRN*1X*XXXXXXXXX*1520821668 000095964\ | 0 |
| 2/23/21 | BKOFAMERICA ATM 02/22 #000006297 DEPOSIT VILLAGE DRIVE  FAYETTEVILLE NC | 2,120.86 | | 0 |
| 2/23/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,871.25 | ID:5608949041 CCD PMT INFO:TRN*1 2021021915100 01400 1560894904~ | 0 |
| 2/23/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 1,521.87 | ID:1111187726 CCD PMT INFO:TRN*1 1610778004 1411289245 000087726\ | 0 |
| 2/23/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,393.79 | ID:XXXXXXXXXB CCD | 0 |
| 2/23/21 | BCBSNC ASO  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,132.04 | ID:2560894904 CCD PMT INFO:TRN*1 2021021913800 13800 1560894904~ | 0 |
| 2/23/21 | AETNA AS01  DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 1,105.00 | ID:1066033492 CCD PMT INFO:TRN*1 821049000549446 1066033492\ | 0 |
| 2/23/21 | Check 50729 | -1,019.59 | | 50729 |
| 2/23/21 | Zelle Transfer Conf# 9e40011a4; Doctor | -5,997.00 | | 0 |
| 2/23/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/24/21 | Zelle Transfer Conf# 26df281bd; Robert | -3,000.00 | | 0 |
| 2/24/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/24/21 | Check 50761 | -1,040.00 | | 50761 |
| 2/24/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 37,180.59 | ID:1561250855 CCD PMT INFO:TRN*1 053000194760658 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 2/24/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211599606 INDN:HAYMOUNT URGENT CARE A CO | 4,912.82 | ID:2610647538 CCD PMT INFO:TRN*1 2211599606 1611241225*WPSEAST \ | 0 |
| 2/24/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 4,856.84 | ID:5608949041 CCD PMT INFO:TRN*1 2021022122000 9700 1560894904~ | 0 |
| 2/24/21 | BCBS-NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,189.17 | ID:1560894904 CCD PMT INFO:TRN*1 2744274 1560894904~ | 0 |
| 2/24/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,070.23 | ID:8560894904 CCD PMT INFO:TRN*1 2021022213502 53000 1560894904~ | 0 |
| 2/24/21 | BCBSNC ASO  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,961.30 | ID:2560894904 CCD PMT INFO:TRN*1 2021022111002 6900 1560894904~ | 0 |
| 2/24/21 | CHECKCARD 0223 HARVARD PDP 617-998-8477 MA 24431061055286352100010 CKCD 8220 | -2,150.00 | XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 2/24/21 | Check 50742 | -2,667.30 | | 50742 |
| 2/25/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/25/21 | BCBS-NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,083.06 | ID:1560894904 CCD PMT INFO:TRN*1 2745714 1560894904~ | 0 |
| 2/25/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,409.90 | ID:1111187726 CCD PMT INFO:TRN*1 1611575083 1411289245 000087726\ | 0 |
| 2/25/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,360.49 | ID:XXXXXXXXXB CCD | 0 |
| 2/25/21 | CHECKCARD 0225 NMI*NATIONWIDE 800-282-1446 OH 24692161056100491863936 CKCD | -1,981.22 | 5960 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 2/25/21 | CHECKCARD 0224 ACT*City of Fay DALLAS  TX 24013391055003345263608 CKCD 7399 | -1,625.00 | XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 2/25/21 | Check 3410 | -11,283.00 | | 3410 |
| 2/26/21 | Zelle Transfer Conf# dd54a76ea; Doctor | -1,500.00 | | 0 |
| 2/26/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 2/26/21 | Customers Bank DES:PPP Loan ID:2543278508 INDN:Haymount Urgent Care, Co | 51,620.00 | ID:8031302971 CCD | 0 |
| 2/26/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 14,287.10 | ID:1411289245 CCD PMT INFO:TRN*1*1TR77819586 1411289245 000087726\ | 0 |
| 2/26/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211639652 INDN:HAYMOUNT URGENT CARE A CO | 10,408.95 | ID:2610647538 CCD PMT INFO:TRN*1 2211639652 1611241225*WPSEAST \ | 0 |
| 2/26/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214573103 INDN:HAYMOUNT URGENT CARE A CO | 3,427.89 | ID:3611241225 CCD PMT INFO:TRN*1 1214573103 1611241225*WPSEAST \ | 0 |
| 2/26/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 3,073.51 | ID:5608949041 CCD PMT INFO:TRN*1 202102241430008300 1560894904~ | 0 |
| 2/26/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,496.26 | ID:8560894904 CCD PMT INFO:TRN*1 202102241580007200 1560894904~ | 0 |
| 2/26/21 | BCBS-NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,471.29 | ID:1560894904 CCD PMT INFO:TRN*1 2755584 1560894904~ | 0 |
| 2/26/21 | CHECKCARD 0224 SOUTHEASTERN OVERREAD S 336-5422900 NC | -1,260.00 | 24239001056900012736133 CKCD 8071 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/1/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/1/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 7,594.25 | ID:XXXXXXXXXB CCD | 0 |
| 3/1/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211663873 INDN:HAYMOUNT URGENT CARE A CO | 5,340.92 | ID:2610647538 CCD PMT INFO:TRN*1 2211663873 1611241225*WPSEAST \ | 0 |
| 3/1/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 3,400.13 | ID:5608949041 CCD PMT INFO:TRN*1 202102251570063600 1560894904~ | 0 |
| 3/1/21 | BCBSNC ASO  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,601.99 | ID:2560894904 CCD PMT INFO:TRN*1 202102251060001500 1560894904~ | 0 |
| 3/1/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,324.22 | ID:8560894904 CCD PMT INFO:TRN*1 202102251500006400 1560894904~ | 0 |
| 3/1/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,285.49 | ID:1411289245 CCD PMT INFO:TRN*1*1TR77902719 1411289245 000087726\ | 0 |
| 3/1/21 | BCBS-NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,089.36 | ID:1560894904 CCD PMT INFO:TRN*1 2758378 1560894904~ | 0 |
| 3/1/21 | Check 3420 | -100,000.00 | | 3420 |
| 3/1/21 | Check 3421 | -15,000.00 | | 3421 |
| 3/1/21 | Check 3423 | -130,700.00 | | 3423 |
| 3/2/21 | Zelle Transfer Conf# d84b991ba; Doctor | -3,200.00 | | 0 |
| 3/2/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/2/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE | -1,135.73 | CO ID:XXXXXXXXXB CCD | 0 |
| 3/2/21 | NC STATE PPO DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 18,365.18 | ID:4561444963 CCD PMT INFO:TRN*1 2100705180004276 1561444963\ | 0 |
| 3/2/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211688402 INDN:HAYMOUNT URGENT CARE A CO | 5,744.22 | ID:2610647538 CCD PMT INFO:TRN*1 2211688402 1611241225*WPSEAST \ | 0 |
| 3/2/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 3,753.36 | ID:5608949041 CCD PMT INFO:TRN*1 202102261300001600 1560894904~ | 0 |
| 3/2/21 | BCBS-NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,959.53 | ID:1560894904 CCD PMT INFO:TRN*1 2762151 1560894904~ | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 3/2/21 | AETNA AS01 DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 2,040.00 | ID:1066033492 CCD PMT INFO:TRN*1 821056000309919 1066033492\ | 0 |
| 3/3/21 | Online Banking transfer to CHK 1245 Confirmation# 2382621142 | -20,000.00 | | 0 |
| 3/3/21 | Avanza Capital, DES:ADVANCEPMT: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/3/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 48,744.03 | ID:1561250855 CCD PMT INFO:TRN*1 053000194773058 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 3/3/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211711806 INDN:HAYMOUNT URGENT CARE A CO | 9,338.76 | ID:2610647538 CCD PMT INFO:TRN*1 2211711806 1611241225*WPSEAST\ | 0 |
| 3/3/21 | BCBSNC Host DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 6,918.82 | ID:5608949041 CCD PMT INFO:TRN*1 202103011240003600 1560894904~ | 0 |
| 3/3/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214602030 INDN:HAYMOUNT URGENT CARE A CO | 4,745.62 | ID:3611241225 CCD PMT INFO:TRN*1 1214602030 1611241225*WPSEAST \ | 0 |
| 3/3/21 | BCBS of NC DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 4,264.99 | ID:8560894904 CCD PMT INFO:TRN*1 202103011380008300 1560894904~ | 0 |
| 3/3/21 | BCBSNC ASO DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,966.98 | ID:2560894904 CCD PMT INFO:TRN*1 202103011320018400 1560894904~ | 0 |
| 3/3/21 | BCBS-NC DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,896.60 | ID:1560894904 CCD PMT INFO:TRN*1 2763497 1560894904~ | 0 |
| 3/3/21 | HBPIL DES:HCCLAIMPMT ID:291069 INDN:HAYMOUNT URGENT CARE P CO | 1,718.97 | ID:1371326199 CCD PMT INFO:TRN*1 000420014314016 1371326199\ | 0 |
| 3/4/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/4/21 | BCBS-NC DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,438.46 | ID:1560894904 CCD PMT INFO:TRN*1 2766428 1560894904~ | 0 |
| 3/4/21 | BCBSNC-BLUE CROS DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 1,534.18 | ID:9991000745 CCD PMT INFO:TRN*1 2100717900001234 1560894904~ | 0 |
| 3/4/21 | BCBSNC Host DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,391.34 | ID:5608949041 CCD PMT INFO:TRN*1 202103021090005500 1560894904~ | 0 |
| 3/4/21 | CHECKCARD 0303 B2P* FORFAYPWC910483138 910-483-1382 NC | -1,007.19 | 2444500106230040504 80 0116 CKCD 9399 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/4/21 | CHECKCARD 0303 SR *Palm Beach Research 888-5012598 FL 24906411062115544027571 | -5,035.00 | RECURRING CKCD 5968 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/5/21 | Zelle Transfer Conf# de85baf41; Doctor | -3,000.00 | | 0 |
| 3/5/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/5/21 | Check 3330 | -2,092.71 | | 3330 |
| 3/5/21 | Check 3340 | -3,125.00 | | 3340 |
| 3/5/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 17,378.42 | ID:1411289245 CCD PMT INFO:TRN*1*1TR78321023 1411289245 000087726\ | 0 |
| 3/5/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211754196 INDN:HAYMOUNT URGENT CARE A CO | 11,706.08 | ID:2610647538 CCD PMT INFO:TRN*1 2211754196 1611241225*WPSEAST\ | 0 |
| 3/5/21 | BCBSNC Host DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 3,513.80 | ID:5608949041 CCD PMT INFO:TRN*1 202103031220008800 1560894904~ | 0 |
| 3/5/21 | BCBS-NC DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,693.20 | ID:1560894904 CCD PMT INFO:TRN*1 2768937 1560894904~ | 0 |
| 3/5/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,656.55 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 3/5/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214619402 INDN:HAYMOUNT URGENT CARE A CO | 1,571.76 | ID:3611241225 CCD PMT INFO:TRN*1 1214619402 1611241225*WPSEAST~ | 0 |
| 3/5/21 | BCBS of NC DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,298.91 | ID:8560894904 CCD PMT INFO:TRN*1 202103031540006900 1560894904~ | 0 |
| 3/5/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,271.00 | ID:XXXXXXXXXB CCD | 0 |
| 3/5/21 | UHC Insurance Co DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,154.19 | ID:1201902768 CCD PMT INFO:TRN*1*1TR78319808 1201902768 000087726\ | 0 |
| 3/5/21 | Check 50779 | -1,529.70 | | 50779 |
| 3/5/21 | Check 3426 | -10,000.00 | | 3426 |
| 3/5/21 | Check 50782 | -1,363.18 | | 50782 |
| 3/5/21 | Check 50783 | -1,335.93 | | 50783 |
| 3/5/21 | Check 50784 | -2,667.30 | | 50784 |
| 3/5/21 | Check 50787 | -1,064.34 | | 50787 |
| 3/5/21 | Check 50788 | -1,530.51 | | 50788 |
| 3/5/21 | Check 50790 | -1,583.74 | | 50790 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 3/5/21 | CHECKCARD 0303 SOUTHEASTERN OVERREAD S 336-5422900 NC | -1,422.00 | 2423900106390001309966S CKCD 8071 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/5/21 | CHECKCARD 0303 2U GETSMARTER (US) LLC HTTPSWWW.GETSMD | -2,800.00 | 24492151063637964751761 CKCD 8299 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/8/21 | Zelle Transfer Conf# f8cc5db46; Doctor | -4,200.00 | | 0 |
| 3/8/21 | IRS DES:USATAXPYMT ID:270146703671375 INDN:HAYMOUNT URGENT CARE CO | -20,468.16 | ID:3387702000 CCD | 0 |
| 3/8/21 | NC DEPT REVENUE DES:TAX PYMT ID:043000092107332 INDN:140031000034289878914 | -2,787.00 | CO ID:9044030460 CCD | 0 |
| 3/8/21 | NC DEPT REVENUE DES:TAX PYMT ID:043000092141090 INDN:140031000034289865062 | -2,263.00 | CO ID:9044030460 CCD | 0 |
| 3/8/21 | Abra (Plutus Fin DES:DEBIT ID: INDN:Robert Clinton CO ID:1465396710 WEB PMT | -2,000.00 | INFO:60427730d1ea3c5d0a8b613f/ | 0 |
| 3/8/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/8/21 | NC DEPT REVENUE DES:TAX PYMT ID:043000092137450 INDN:140031000034289716758 | -1,004.00 | CO ID:9044030460 CCD | 0 |
| 3/8/21 | Check 50780 | -3,812.21 | | 50780 |
| 3/8/21 | BCBS of NC DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 8,589.82 | ID:8560894904 CCD PMT INFO:TRN*1 2021030413400013000 1560894904~ | 0 |
| 3/8/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211776885 INDN:HAYMOUNT URGENT CARE A CO | 5,929.01 | ID:2610647538 CCD PMT INFO:TRN*1 2211776885 1611241225*WPSEAST \ | 0 |
| 3/8/21 | BCBSNC Host DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,473.33 | ID:5608949041 CCD PMT INFO:TRN*1 2021030410700004800 1560894904~ | 0 |
| 3/8/21 | BCBSNC ASO DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,267.27 | ID:2560894904 CCD PMT INFO:TRN*1 2021030413400009200 1560894904~ | 0 |
| 3/8/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,781.01 | ID:XXXXXXXXXB CCD | 0 |
| 3/8/21 | BCBS-NC DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,514.01 | | 0 |
| 3/8/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,487.43 | ID:1411289245 CCD PMT INFO:TRN*1*1TR78405539 1411289245 000087726\ | 0 |
| 3/8/21 | CHECKCARD 0305 CHESHIRE PARKER SCHNEID 919-8333114 NC 2455930106490001621962 9 | -15,000.00 | CKCD 8111 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/9/21 | CHECKCARD 0308 BLT*PCLiquidations.com 888-6543376 FL 2490641106711590188630 9 | -1,446.90 | CKCD 5732 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/9/21 | Zelle Transfer Conf# a3de7a305; Robert | -2,000.00 | | 0 |
| 3/9/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/9/21 | Check 50775 | -1,091.92 | | 50775 |
| 3/9/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211798298 INDN:HAYMOUNT URGENT CARE A CO | 7,208.63 | ID:2610647538 CCD PMT INFO:TRN*1 2211798298 1611241225*WPSEAST \ | 0 |
| 3/9/21 | BCBSNC Host DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 4,027.21 | ID:5608949041 CCD PMT INFO:TRN*1 2021030516000001200 1560894904~ | 0 |
| 3/9/21 | AETNA AS01 DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 2,040.00 | ID:1066033492 CCD PMT INFO:TRN*1 821063000282711 1066033492\ | 0 |
| 3/9/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214635858 INDN:HAYMOUNT URGENT CARE A CO | 1,724.98 | ID:3611241225 CCD PMT INFO:TRN*1 1214635858 1611241225*WPSEAST \ | 0 |
| 3/9/21 | BCBS-NC DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,475.87 | | 0 |
| 3/9/21 | AETNA A04 DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 1,342.50 | ID:1066033492 CCD PMT INFO:TRN*1 821063000282710 1066033492\ | 0 |
| 3/9/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,191.00 | ID:XXXXXXXXXB CCD | 0 |
| 3/9/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,143.56 | ID:1411289245 CCD PMT INFO:TRN*1*1TR78501915 1411289245 000087726\ | 0 |
| 3/9/21 | BCBSNC ASO DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,138.48 | ID:2560894904 CCD PMT INFO:TRN*1 2021030512400014400 1560894904~ | 0 |
| 3/9/21 | BCBSNC ASO DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,020.59 | ID:2560894904 CCD PMT INFO:TRN*1 2021030612000006400 1560894904~ | 0 |
| 3/9/21 | Check 50803 | -1,682.16 | | 50803 |
| 3/10/21 | Zelle Transfer Conf# fbe33050e; Doctor | -1,800.00 | | 0 |
| 3/10/21 | Abra (Plutus Fin DES:DEBIT ID: INDN:Robert Clinton CO ID:1465396710 WEB PMT | -4,000.00 | INFO:6046ccf533f3bbb794c717e2/ | 0 |
| 3/10/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 3/10/21 | Check 3424 | -37,800.00 | | 3424 |
| 3/10/21 | Check 50807 | -1,242.92 | | 50807 |
| 3/10/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 55,856.06 | ID:1561250855 CCD PMT INFO:TRN*1 053000194785500 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 3/10/21 | NC STATE PPO DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 18,154.42 | ID:4561444963 CCD PMT INFO:TRN*1 2100798410004334 1561444963\ | 0 |
| 3/10/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 13,292.16 | ID:8560894904 CCD PMT INFO:TRN*1 20210308155000014000 1560894904~ | 0 |
| 3/10/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211822792 INDN:HAYMOUNT URGENT CARE A CO | 8,689.05 | ID:2610647538 CCD PMT INFO:TRN*1 2211822792 1611241225*WPSEAST \ | 0 |
| 3/10/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 5,939.19 | ID:5608949041 CCD PMT INFO:TRN*1 20210308140001000 1560894904~ | 0 |
| 3/10/21 | BCBSNC ASO  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 3,557.93 | ID:2560894904 CCD PMT INFO:TRN*1 20210308144001200 1560894904~ | 0 |
| 3/10/21 | BCBS-NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,786.21 | ID:1560894904 CCD PMT INFO:TRN*1 2781953 1560894904~ | 0 |
| 3/10/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214645212 INDN:HAYMOUNT URGENT CARE A CO | 1,327.16 | ID:3611241225 CCD PMT INFO:TRN*1 1214645212 1611241225*WPSEAST \ | 0 |
| 3/11/21 | CHECKCARD 0310 ACTIVEAUTOWERKE 305-2339300 FL 24786711069900016300049 CKCD | -12,356.55 | 7531 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/11/21 | Zelle Transfer Conf# 445e18f7c; Zaher El-Assi | -5,000.00 | | 0 |
| 3/11/21 | Zelle Transfer Conf# 2743ef381; Doctor | -3,000.00 | | 0 |
| 3/11/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/11/21 | Check 3428 | -6,214.48 | | 3428 |
| 3/11/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211845716 INDN:HAYMOUNT URGENT CARE A CO | 7,490.65 | ID:2610647538 CCD PMT INFO:TRN*1 2211845716 1611241225*WPSEAST \ | 0 |
| 3/11/21 | BCBS-NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,038.23 | ID:1560894904 CCD PMT INFO:TRN*1 2785396 1560894904~ | 0 |
| 3/11/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,618.89 | ID:8560894904 CCD PMT INFO:TRN*1 20210309146000090000 1560894904~ | 0 |
| 3/11/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,543.32 | ID:1111187726 CCD PMT INFO:TRN*1 1616313796 1411289245 000087726\ | 0 |
| 3/12/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 18,988.47 | ID:1411289245 CCD PMT INFO:TRN*1*1TR78825669 1411289245 000087726\ | 0 |
| 3/12/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 5,520.67 | ID:8560894904 CCD PMT INFO:TRN*1 20210301013300011900 1560894904~ | 0 |
| 3/12/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211867966 INDN:HAYMOUNT URGENT CARE A CO | 3,225.27 | ID:2610647538 CCD PMT INFO:TRN*1 2211867966 1611241225*WPSEAST \ | 0 |
| 3/12/21 | BCBSNC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,910.00 | ID:5608949041 CCD PMT INFO:TRN*1 20210310112014350 1560894904~ | 0 |
| 3/12/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE | 2,305.46 | ID:XXXXXXXXXB CCD | 0 |
| 3/12/21 | CHECKCARD 0310 SR *OpportunisticTrader 888-2086550 MD 24906411069116097376129 | -4,000.00 | RECURRING CKCD 5968 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/12/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/15/21 | Preencoded Deposit | 16,223.16 | | 0 |
| 3/15/21 | Preencoded Deposit | 15,328.38 | | 0 |
| 3/15/21 | Preencoded Deposit | 10,111.95 | | 0 |
| 3/15/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 5,021.13 | ID:XXXXXXXXXB CCD | 0 |
| 3/15/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 3,098.92 | ID:5608949041 CCD PMT INFO:TRN*1 20210311390115500 1560894904~ | 0 |
| 3/15/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,888.33 | ID:1411289245 CCD PMT INFO:TRN*1*1TR78908305 1411289245 000087726\ | 0 |
| 3/15/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,832.74 | ID:8560894904 CCD PMT INFO:TRN*1 20210311180019800 1560894904~ | 0 |
| 3/15/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211891664 INDN:HAYMOUNT URGENT CARE A CO | 2,036.81 | ID:2610647538 CCD PMT INFO:TRN*1 2211891664 1611241225*WPSEAST \ | 0 |
| 3/15/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214672983 INDN:HAYMOUNT URGENT CARE A CO | 1,947.01 | ID:3611241225 CCD PMT INFO:TRN*1 1214672983 1611241225*WPSEAST \ | 0 |
| 3/15/21 | BCBSNC ASO  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,568.88 | ID:2560894904 CCD PMT INFO:TRN*1 20210311400006300 1560894904~ | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 3/15/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,145.02 | ID:1111187726 CCD PMT INFO:TRN*1 1617221816 1411289245 000087726\ | 0 |
| 3/15/21 | CHECKCARD 0313 SCARECROWBOAT 910-6659007 NC 24248321073900018260591 CKCD | -5,000.00 | 7997 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/15/21 | NATIONAL JEWEL 03/13 #000300269 PURCHASE NATIONAL JEWELRY WILMINGTON NC | -1,797.60 | | 0 |
| 3/15/21 | Zelle Transfer Conf# 204838c1a; Doctor | -3,000.00 | | 0 |
| 3/15/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/16/21 | NC STATE PPO DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 15,124.65 | ID:4561444963 CCD PMT INFO:TRN*1 2100878020004342 1561444963\ | 0 |
| 3/16/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211914221 INDN:HAYMOUNT URGENT CARE A CO | 4,710.99 | ID:2610647538 CCD PMT INFO:TRN*1 2211914221 1611241225*WPSEAST \ | 0 |
| 3/16/21 | AETNA AS01  DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 3,570.00 | ID:1066033492 CCD PMT INFO:TRN*1 821070000412861 1066033492\ | 0 |
| 3/16/21 | CHECKCARD 0315 IN *BIZMATICS, INC. 408-8733030 CA 24692161074100303437109 CKCD | -8,813.71 | 5045 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/16/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,675.02 | ID:5608949041 CCD PMT INFO:TRN*1 202103121360001100 1560894904~ | 0 |
| 3/16/21 | HBPIL  DES:HCCLAIMPMT ID:291069 INDN:HAYMOUNT URGENT CARE P CO | 1,356.18 | ID:1371326199 CCD PMT INFO:TRN*1 000420014349824 1371326199\ | 0 |
| 3/16/21 | BCBSNC ASO  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,164.38 | ID:2560894904 CCD PMT INFO:TRN*1 202103121370096500 1560894904~ | 0 |
| 3/16/21 | AETNA A04  DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 1,029.00 | ID:1066033492 CCD PMT INFO:TRN*1 821070000412825 1066033492\ | 0 |
| 3/16/21 | Zelle Transfer Conf# ed1cd5ad5; Doctor | -3,000.00 | | 0 |
| 3/16/21 | VIRTUAL PHYSICIA DES:SALE ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -21,745.50 | | 0 |
| 3/16/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/16/21 | Check 3431 | -121,000.00 | | 3431 |
| 3/16/21 | Check 3432 | -10,000.00 | | 3432 |
| 3/17/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 35,552.95 | ID:1561250855 CCD PMT INFO:TRN*1 053000194798304 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 3/17/21 | BCBS of NC DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 7,549.97 | ID:8560894904 CCD PMT INFO:TRN*1 202103151230005800 1560894904~ | 0 |
| 3/17/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211938128 INDN:HAYMOUNT URGENT CARE A CO | 5,089.60 | ID:2610647538 CCD PMT INFO:TRN*1 2211938128 1611241225*WPSEAST \ | 0 |
| 3/17/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,740.40 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 3/17/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,522.75 | ID:5608949041 CCD PMT INFO:TRN*1 202103151140032800 1560894904~ | 0 |
| 3/17/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,006.07 | ID:XXXXXXXXXB CCD | 0 |
| 3/17/21 | BCBSNC ASO  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,944.12 | ID:2560894904 CCD PMT INFO:TRN*1 202103151490026600 1560894904~ | 0 |
| 3/17/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214691331 INDN:HAYMOUNT URGENT CARE CO | 1,717.41 | ID:3611241225 CCD PMT INFO:TRN*1 1214691331 1611241225*WPSEAST \ | 0 |
| 3/17/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/18/21 | CHECKCARD 0317 SAAMSPARTY* P114101731 HTTPSWWW.SAAMNC | -1,858.70 | 24492151076637537588141 RECURRING CKCD 7394 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/18/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 3,798.45 | ID:8560894904 CCD PMT INFO:TRN*1 202103161280082100 1560894904~ | 0 |
| 3/18/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211959837 INDN:HAYMOUNT URGENT CARE A CO | 3,127.18 | ID:2610647538 CCD PMT INFO:TRN*1 2211959837 1611241225*WPSEAST \ | 0 |
| 3/18/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,327.76 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 3/18/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,534.08 | ID:1111187726 CCD PMT INFO:TRN*1 1618646048 1411289245 000087726\ | 0 |
| 3/18/21 | BCBSNC-BLUE CROS DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 1,433.74 | ID:9991000745 CCD PMT INFO:TRN*1 2100890680001135 1560894904~ | 0 |
| 3/18/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 3/19/21 | CHECKCARD 0318 SR *Brownstone Research 888-5120726 MD 24906411077116720154612 | -5,000.00 | RECURRING CKCD 5192 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/19/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 18,961.17 | ID:1411289245 CCD PMT INFO:TRN*1*1TR79405581 1411289245 000087726\ | 0 |
| 3/19/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 5,230.70 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 3/19/21 | Preencoded Deposit | 3,432.02 | | 0 |
| 3/19/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 3,117.72 | ID:8560894904 CCD PMT INFO:TRN*1 20210317135000 3600 1560894904~ | 0 |
| 3/19/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2211981355 INDN:HAYMOUNT URGENT CARE A CO | 3,003.97 | ID:2610647538 CCD PMT INFO:TRN*1 2211981355 1611241225*WPSEAST\ | 0 |
| 3/19/21 | UHC Insurance Co DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,391.99 | ID:1201902768 CCD PMT INFO:TRN*1*1TR79371682 1201902768 000087726\ | 0 |
| 3/19/21 | ADP WAGE PAY DES:WAGE PAY ID:600054812762P8N INDN:HAYMOUNT URGENT CARE H | -28,444.28 | CO ID:9333006057 CCD | 0 |
| 3/19/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/19/21 | Check 3411 | -12,568.57 | | 3411 |
| 3/19/21 | Check 3412 | -17,718.57 | | 3412 |
| 3/19/21 | Check 3439 | -20,000.00 | | 3439 |
| 3/19/21 | Check 50813 | -1,529.71 | | 50813 |
| 3/22/21 | CHECKCARD 0320 SR *Casey Research 888-5122739 FL 24906411079110866929486 | -4,000.00 | RECURRING CKCD 5192 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/22/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 5,643.85 | ID:XXXXXXXXXB CCD | 0 |
| 3/22/21 | NC TLR cash withdrawal from CHK 0275 | -10,000.00 | | 0 |
| 3/22/21 | Preencoded Deposit | 5,423.11 | | 0 |
| 3/22/21 | Zelle Transfer Conf# mm7g5y4f6; Doctor | -1,560.00 | | 0 |
| 3/22/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 4,261.87 | ID:8560894904 CCD PMT INFO:TRN*1 20210318108005 0600 1560894904~ | 0 |
| 3/22/21 | Zelle Transfer Conf# h48r91rqe; Doctor | -3,860.00 | | 0 |
| 3/22/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214718049 INDN:HAYMOUNT URGENT CARE A CO | 3,001.36 | ID:3611241225 CCD PMT INFO:TRN*1 1214718049 1611241225*WPSEAST \ | 0 |
| 3/22/21 | NC TLR cash withdrawal from CHK 0275 | -10,000.00 | | 0 |
| 3/22/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212004292 INDN:HAYMOUNT URGENT CARE A CO | 2,977.24 | ID:2610647538 CCD PMT INFO:TRN*1 2212004292 1611241225*WPSEAST~ | 0 |
| 3/22/21 | WIRE TYPE:WIRE OUT DATE:210322 TIME:1327 ET TRN:2021032200410411 SERVICE | -50,000.00 | REF:012112 BNF:TD AMERITRADE CLEARING INC ID:4123214561 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:W8ZT2ZFTB fbo account 490168409 robert a c | 0 |
| 3/22/21 | BCBSNC ASO  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,218.34 | ID:2560894904 CCD PMT INFO:TRN*1 20210318195000 4000 1560894904~ | 0 |
| 3/22/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/22/21 | Check 3429 | -10,000.00 | | 3429 |
| 3/23/21 | CHECKCARD 0322 EPI*BRYANPERRY 877-728-8999 DC 24692161081100099799150 | -1,044.75 | RECURRING CKCD 5968 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/23/21 | Zelle Transfer Conf# wf8uk7mdm; Doctor | -2,500.00 | | 0 |
| 3/23/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/23/21 | NC STATE PPO DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 7,513.97 | ID:4561444963 CCD PMT INFO:TRN*1 2100959170004384 1561444963\ | 0 |
| 3/23/21 | Preencoded Deposit | 5,857.74 | | 0 |
| 3/23/21 | Preencoded Deposit | 2,137.95 | | 0 |
| 3/23/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214726873 INDN:HAYMOUNT URGENT CARE A CO | 1,866.35 | ID:3611241225 CCD PMT INFO:TRN*1 1214726873 1611241225*WPSEAST \ | 0 |
| 3/23/21 | AETNA AS01  DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 1,585.00 | ID:1066033492 CCD PMT INFO:TRN*1 821077000262141 1066033492\ | 0 |
| 3/23/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,495.39 | ID:5608949041 CCD PMT INFO:TRN*1 20210319133000 1500 1560894904~ | 0 |
| 3/23/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,120.67 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 3/24/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 3/24/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 23,288.50 | ID:1561250855 CCD PMT INFO:TRN*1 053000194810688 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 3/24/21 | BCBS of NC DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 6,483.67 | ID:8560894904 CCD PMT INFO:TRN*1 20210322128000950 0 1560894904~ | 0 |
| 3/24/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,683.30 | ID:XXXXXXXXXB CCD | 0 |
| 3/24/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214736684 INDN:HAYMOUNT URGENT CARE A CO | 1,874.44 | ID:3611241225 CCD PMT INFO:TRN*1 1214736684 1611241225*WPSEAST \ | 0 |
| 3/24/21 | BCBSNC Host  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,627.94 | ID:5608949041 CCD PMT INFO:TRN*1 20210322120013500 1560894904~ | 0 |
| 3/24/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,437.07 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 3/25/21 | CHECKCARD 0324 PSV*The Profit Wire 855-2756335 MD 24906411083117190019840 CKCD | -2,129.30 | 5968 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/25/21 | NC TLR cash withdrawal from CHK 0275 | -10,000.00 | | 0 |
| 3/25/21 | Zelle Transfer Conf# te745gfeg; Doctor | -4,500.00 | | 0 |
| 3/25/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/25/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 6,077.20 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 3/25/21 | Preencoded Deposit | 4,336.43 | | 0 |
| 3/25/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212073507 INDN:HAYMOUNT URGENT CARE A CO | 3,090.88 | ID:2610647538 CCD PMT INFO:TRN*1 2212073507 1611241225*WPSEAST \ | 0 |
| 3/25/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214745983 INDN:HAYMOUNT URGENT CARE A CO | 2,331.13 | ID:3611241225 CCD PMT INFO:TRN*1 1214745983 1611241225*WPSEAST \ | 0 |
| 3/25/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,899.94 | ID:1111187726 CCD PMT INFO:TRN*1 1620766087 1411289245 000087726\ | 0 |
| 3/26/21 | CHECKCARD 0325 PSV*ThreeFoundersPub 855-2756335 MD 24906411084117209244289 | -2,134.65 | RECURRING CKCD 5968 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/26/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/26/21 | Check 3445 | -24,717.33 | | 3445 |
| 3/26/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 10,591.78 | ID:1411289245 CCD PMT INFO:TRN*1*1TR79904393 1411289245 000087726\ | 0 |
| 3/26/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 4,186.70 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 3/26/21 | BCBS of NC DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,088.46 | ID:8560894904 CCD PMT INFO:TRN*1 20210324190104300 1560894904~ | 0 |
| 3/26/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214754772 INDN:HAYMOUNT URGENT CARE A CO | 1,772.79 | ID:3611241225 CCD PMT INFO:TRN*1 1214754772 1611241225*WPSEAST \ | 0 |
| 3/26/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,346.46 | ID:1111187726 CCD PMT INFO:TRN*1 1621340048 1411289245 000087726\ | 0 |
| 3/26/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212095537 INDN:HAYMOUNT URGENT CARE A CO | 1,052.11 | ID:2610647538 CCD PMT INFO:TRN*1 2212095537 1611241225*WPSEAST \ | 0 |
| 3/29/21 | CHECKCARD 0326 PSV*ThreeFoundersPub 844-3953055 MD 24906411085117348197116 | -3,739.65 | RECURRING CKCD 5192 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 3/29/21 | Abra (Plutus Fin DES:DEBIT  ID: INDN:Robert Clinton  CO ID:1465396710 WEB PMT | -2,000.00 | INFO:605d54cffe48f43eadce39c6/ | 0 |
| 3/29/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/29/21 | Check 3444 | -4,173.00 | | 3444 |
| 3/29/21 | Preencoded Deposit | 3,938.64 | | 0 |
| 3/29/21 | CHECKCARD 0326 PSV*The Profit Wire wit 855-2516927 MD 74906411085111735721 | 2,129.30 | | 0 |
| 3/29/21 | BCBS of NC DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 1,478.01 | ID:8560894904 CCD PMT INFO:TRN*1 20210325153000400 0 1560894904~ | 0 |
| 3/30/21 | NC STATE PPO DES:HCCLAIMPMT ID:024PW INDN:HAYMOUNT URGENT CARE P CO | 1,766.95 | ID:4561444963 CCD PMT INFO:TRN*1 2101080650004366 1561444963\ | 0 |
| 3/30/21 | UMR  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO ID:1999999100 | 1,274.55 | CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276 0000UMR01\ | 0 |
| 3/30/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,107.37 | ID:1111187726 CCD PMT INFO:TRN*1 1622065744 1411289245 000087726\ | 0 |
| 3/30/21 | NC TLR cash withdrawal from CHK 0275 | -10,000.00 | | 0 |
| 3/30/21 | DIEDERICH 3209 DES:R CLINTON ID: INDN:ROBERT CLINTON  CO ID:3713959861 CCD | -2,749.48 | | 0 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 3/30/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 3/30/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 7,590.64 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 3/30/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 5,181.67 | ID:XXXXXXXXXB CCD | 0 |
| 3/30/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214771651 INDN:HAYMOUNT URGENT CARE A CO | 2,373.12 | ID:3611241225 CCD PMT INFO:TRN*1 1214771651 1611241225*WPSEAST\ | 0 |
| 3/31/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON CO | 11,425.35 | ID:1561250855 CCD PMT INFO:TRN*1 053000194822897 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 3/31/21 | BCBS of NC  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT FAMILY PRACTI CO | 2,781.03 | ID:8560894904 CCD PMT INFO:TRN*1 202103291580013400 1560894904~ | 0 |
| 3/31/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,643.81 | ID:XXXXXXXXXB CCD | 0 |
| 3/31/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212161591 INDN:HAYMOUNT URGENT CARE A CO | 1,789.38 | ID:2610647538 CCD PMT INFO:TRN*1 2212161591 1611241225*WPSEAST \ | 0 |
| 3/31/21 | Zelle Transfer Conf# x98aw5hf1; Clinton, Robert | -10,000.00 | | 0 |
| 3/31/21 | Zelle Transfer Conf# gl8nn6ck1; Doctor | -3,200.00 | | 0 |
| 3/31/21 | WIRE TYPE:WIRE OUT DATE:210331 TIME:1610 ET TRN:2021033100658852 SERVICE | -50,000.00 | REF:041588 BNF:TD AMERITRADE CLEARING INC ID:4123214561 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:M5TMSPN8D fbo account 490168409 robert a c | 0 |
| 3/31/21 | NC TLR cash withdrawal from CHK 0275 | -10,000.00 | | 0 |
| 3/31/21 | Abra (Plutus Fin DES:DEBIT  ID: INDN:Robert Clinton  CO ID:1465396710 WEB PMT | -4,000.00 | INFO:606295b807f791d9c2018290/ | 0 |
| 3/31/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/1/21 | Check 3450 | -4,485.00 | | 3450 |
| 4/1/21 | WIRE TYPE:WIRE IN DATE: 210401 TIME:1250 ET TRN:2021040100411998 | 79,000.00 | SEQ:2021040100006178/002098 ORIG:TORRO HOLDINGS LLC ID:0981000862 SND BK:ZIONS BANCORPORATION, NA DBA ID:124000054 PMT DET:55021 952 | 0 |
| 4/1/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212184168 INDN:HAYMOUNT URGENT CARE A CO | 2,370.92 | ID:2610647538 CCD PMT INFO:TRN*1 2212184168 1611241225*WPSEAST \ | 0 |
| 4/1/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,778.66 | ID:1111187726 CCD PMT INFO:TRN*1 1623227511 1411289245 000087726\ | 0 |
| 4/1/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,442.04 | ID:XXXXXXXXXB CCD | 0 |
| 4/1/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,397.45 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/1/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214782834 INDN:HAYMOUNT URGENT CARE A CO | 1,112.75 | ID:3611241225 CCD PMT INFO:TRN*1 1214782834 1611241225*WPSEAST \ | 0 |
| 4/1/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/2/21 | ADP WAGE PAY DES:WAGE PAY ID:944716469525P8N INDN:HAYMOUNT URGENT CARE H | -28,495.66 | CO ID:9333006057 CCD | 0 |
| 4/2/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/2/21 | BLUE BRIDGE 2645 DES:Haymount U ID:1255864 INDN:Haymount Urgent Care, CO | 47,000.00 | ID:2320604282 CCD | 0 |
| 4/2/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 9,636.81 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/2/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,069.37 | ID:1411289245 CCD PMT INFO:TRN*1*1TR80458795 1411289245 000087726\ | 0 |
| 4/2/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,220.70 | ID:1111187726 CCD PMT INFO:TRN*1 1623688768 1411289245 000087726\ | 0 |
| 4/2/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212205617 INDN:HAYMOUNT URGENT CARE A CO | 1,216.19 | ID:2610647538 CCD PMT INFO:TRN*1 2212205617 1611241225*WPSEAST \ | 0 |
| 4/2/21 | Zelle Transfer Conf# qa7kixwhl; Doctor | -3,800.00 | | 0 |
| 4/5/21 | Abra (Plutus Fin DES:DEBIT  ID: INDN:Robert Clinton  CO ID:1465396710 WEB PMT | -2,000.00 | INFO:60655852453c0edad43e75dd/ | 0 |
| 4/5/21 | Abra (Plutus Fin DES:DEBIT  ID: INDN:Robert Clinton  CO ID:1465396710 WEB PMT | -2,000.00 | INFO:6067aee9e867c732d5553ea8/ | 0 |
| 4/5/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 4/5/21 | GOTORRO  DES:ACHPAYMENT ID:W159 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/5/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 17,217.43 | ID:XXXXXXXXXB CCD | 0 |
| 4/5/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214791851 INDN:HAYMOUNT URGENT CARE A CO | 3,398.64 | ID:3611241225 CCD PMT INFO:TRN*1 1214791851 1611241225*WPSEAST \ | 0 |
| 4/5/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,978.80 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/5/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214800898 INDN:HAYMOUNT URGENT CARE A CO | 1,711.03 | ID:3611241225 CCD PMT INFO:TRN*1 1214800898 1611241225*WPSEAST \ | 0 |
| 4/5/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212229655 INDN:HAYMOUNT URGENT CARE A CO | 1,376.43 | ID:2610647538 CCD PMT INFO:TRN*1 2212229655 1611241225*WPSEAST \ | 0 |
| 4/6/21 | Zelle Transfer Conf# qm74r50nr; Doctor | -5,200.00 | | 0 |
| 4/6/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/6/21 | GOTORRO  DES:ACHPAYMENT ID:W160 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/6/21 | Check 3331 | -2,092.71 | | 3331 |
| 4/6/21 | Check 3341 | -3,125.00 | | 3341 |
| 4/6/21 | Check 3402 | -6,955.00 | | 3402 |
| 4/6/21 | Check 50820 | -1,529.72 | | 50820 |
| 4/6/21 | Check 3454 | -20,000.00 | | 3454 |
| 4/6/21 | CHECKCARD 0404 SQ *SULERE, LLC. Raleigh  NC 24692161095100536459149 CKCD 7372 | -10,000.00 | XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 4/6/21 | CHECKCARD 0404 SQ *SULERE, LLC. Raleigh  NC 24692161095100541435167 CKCD 7372 | -5,000.00 | XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 4/6/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 6,627.92 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/6/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212252748 INDN:HAYMOUNT URGENT CARE A CO | 1,433.22 | ID:2610647538 CCD PMT INFO:TRN*1 2212252748 1611241225*WPSEAST \ | 0 |
| 4/6/21 | AETNA AS01  DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 1,105.00 | ID:1066033492 CCD PMT INFO:TRN*1 821091000345469 1066033492\ | 0 |
| 4/7/21 | Abra (Plutus Fin DES:DEBIT  ID: INDN:Robert Clinton  CO ID:1465396710 WEB PMT | -2,000.00 | INFO:606c556712fe01371fee5023/ | 0 |
| 4/7/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/7/21 | GOTORRO  DES:ACHPAYMENT ID:W161 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | | 0 |
| 4/7/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON CO | 21,193.87 | ID:1561250855 CCD PMT INFO:TRN*1 053000194835029 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 4/7/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 13,131.29 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/7/21 | Preencoded Deposit | 7,921.78 | | 0 |
| 4/7/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212276575 INDN:HAYMOUNT URGENT CARE A CO | 1,806.02 | ID:2610647538 CCD PMT INFO:TRN*1 2212276575 1611241225*WPSEAST \ | 0 |
| 4/7/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,303.31 | ID:1111187726 CCD PMT INFO:TRN*1 1624906227 1411289245 000087726\ | 0 |
| 4/8/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 14,578.00 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/8/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,685.48 | ID:1111187726 CCD PMT INFO:TRN*1 1625593185 1411289245 000087726\ | 0 |
| 4/8/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214837276 INDN:HAYMOUNT URGENT CARE A CO | 1,675.22 | ID:3611241225 CCD PMT INFO:TRN*1 1214837276 1611241225*WPSEAST \ | 0 |
| 4/8/21 | WIRE TYPE:WIRE OUT DATE:210408 TIME:1626 ET TRN:2021040800457384 SERVICE | -50,000.00 | REF:015912 BNF:ROBERT A CLINTON JR ID:5043839181 BNF BK:WELLS FARGO BANK, N.A. ID:053000219 PMT DET:NJLP5WNZT | 0 |
| 4/8/21 | Customer Withdrawal Image | -9,587.21 | | 0 |
| 4/8/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/8/21 | GOTORRO  DES:ACHPAYMENT ID:W162 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/9/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 25,886.12 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/9/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 4,933.34 | ID:1411289245 CCD PMT INFO:TRN*1*1TR80952190 1411289245 000087726\ | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 4/9/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 3,438.88 | ID:XXXXXXXXB CCD | 0 |
| 4/9/21 | LOGISTICS HEALTH DES:EFT ID:296758 INDN:HAYMOUNT URGENT CARE P CO | 2,691.74 | ID:1391974851 CCD | 0 |
| 4/9/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212324003 INDN:HAYMOUNT URGENT CARE A CO | 1,395.32 | ID:2610647538 CCD PMT INFO:TRN*1 2212324003 1611241225*WPSEAST \ | 0 |
| 4/9/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214846194 INDN:HAYMOUNT URGENT CARE A CO | 1,019.50 | ID:3611241225 CCD PMT INFO:TRN*1 1214846194 1611241225*WPSEAST \ | 0 |
| 4/9/21 | IRS  DES:USATAXPYMT ID:270149970356831 INDN:HAYMOUNT URGENT CARE CO | -17,975.62 | ID:3387702000 CCD | 0 |
| 4/9/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/9/21 | GOTORRO  DES:ACHPAYMENT ID:W163 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/9/21 | PMNT SENT 0408 CASH APP*ROBERT CLI 8774174551 CA 2449215109985537329162 CKCD | -2,000.00 | 4829 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 4/9/21 | PMNT SENT 0408 CASH APP*ROBERT CLI 8774174551 CA 2449215109985537331976B CKCD | -3,500.00 | 4829 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 4/12/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,646.52 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/12/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,586.00 | ID:XXXXXXXXB CCD | 0 |
| 4/12/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214855236 INDN:HAYMOUNT URGENT CARE A CO | 1,473.74 | ID:3611241225 CCD PMT INFO:TRN*1 1214855236 1611241225*WPSEAST \ | 0 |
| 4/12/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,000.96 | ID:1411289245 CCD PMT INFO:TRN*1*1TR81035792 1411289245 000087726\ | 0 |
| 4/12/21 | NC DEPT REVENUE DES:TAX PYMT ID:043000098547866 INDN:1400310000034436763396 | -3,251.00 | CO ID:9044030460 CCD | 0 |
| 4/12/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/12/21 | GOTORRO  DES:ACHPAYMENT ID:W164 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/12/21 | Check 3452 | -16,693.72 | | 3452 |
| 4/13/21 | Preencoded Deposit | 6,625.57 | | 0 |
| 4/13/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214864844 INDN:HAYMOUNT URGENT CARE A CO | 1,574.53 | ID:3611241225 CCD PMT INFO:TRN*1 1214864844 1611241225*WPSEAST \ | 0 |
| 4/13/21 | AETNA AS01  DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 1,190.00 | ID:1066033492 CCD PMT INFO:TRN*1 821098000238397 1066033492\ | 0 |
| 4/13/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,082.41 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/13/21 | Abra (Plutus Fin DES:DEBIT  ID: INDN:Robert Clinton  CO ID:1465396710 WEB PMT | -4,000.00 | INFO:60712180777d34905c7dfec1/ | 0 |
| 4/13/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/13/21 | GOTORRO  DES:ACHPAYMENT ID:W165 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/13/21 | Check 3455 | -6,214.48 | | 3455 |
| 4/14/21 | Check 3399 | -17,504.50 | | 3399 |
| 4/14/21 | Check 3451 | -100,000.00 | | 3451 |
| 4/14/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/14/21 | GOTORRO  DES:ACHPAYMENT ID:W166 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/14/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 10,772.32 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/14/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 7,067.44 | ID:1561250855 CCD PMT INFO:TRN*1 053000194847473 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 4/14/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212392437 INDN:HAYMOUNT URGENT CARE A CO | 1,283.81 | ID:2610647538 CCD PMT INFO:TRN*1 2212392437 1611241225*WPSEAST \ | 0 |
| 4/14/21 | CHECKCARD 0413 2U GETSMARTER (US) LLC HTTPSWWW.GETSMD | -2,800.00 | 2449215110363776387643 1 CKCD 8299 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 4/15/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/15/21 | GOTORRO  DES:ACHPAYMENT ID:W167 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 4/15/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 27,839.28 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/15/21 | CHECKCARD 0413 SOUTHEASTERN OVERREAD S 336-5422900 NC | -1,449.00 | 2423900110490001345678863 CKCD 8071 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 4/16/21 | Zelle Transfer Conf# vx4n278ot; Doctor | -4,500.00 | | 0 |
| 4/16/21 | ADP WAGE PAY DES:WAGE PAY ID:370058171607P8N INDN:HAYMOUNT URGENT CARE H | -28,012.36 | CO ID:9333006057 CCD | 0 |
| 4/16/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/16/21 | GOTORRO DES:ACHPAYMENT ID:W168 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/16/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 142,861.86 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/16/21 | Preencoded Deposit | 4,985.12 | | 0 |
| 4/16/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,504.53 | ID:1411289245 CCD PMT INFO:TRN*1*1TR81441395 1411289245 000087726\ | 0 |
| 4/16/21 | CHECKCARD 0415 IN *BIZMATICS, INC. 408-8733030 CA 2469216110610516589326 CKCD | -15,738.98 | 5045 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 4/19/21 | WIRE TYPE:WIRE OUT DATE:210419 TIME:0506 ET TRN:2021041900129284 SERVICE | -75,000.00 | REF:003157 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:335958894 | 0 |
| 4/19/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/19/21 | GOTORRO DES:ACHPAYMENT ID:W169 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/19/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,525.00 | ID:XXXXXXXXXB CCD | 0 |
| 4/19/21 | CHECKCARD 0416 SQ *SULERE, LLC. Raleigh NC 2469216110710023620410 CKCD 7372 | -10,000.00 | XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 4/19/21 | PMNT SENT 0417 CASH APP*ROBERT CLI 8774174551 CA 2449215110785537718751 CKCD | -2,500.00 | 4829 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 4/19/21 | PMNT SENT 0417 CASH APP*ROBERT CLI 8774174551 CA 2449215110785536643940 CKCD | -2,500.00 | 4829 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 4/19/21 | PMNT SENT 0417 CASH APP*ROBERT CLI 8774174551 CA 2449215110741393663668 CKCD | -2,500.00 | 4829 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 4/20/21 | WIRE TYPE:WIRE OUT DATE:210420 TIME:0506 ET TRN:2021042000135809 SERVICE | -30,000.00 | REF:002990 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:336147938 | 0 |
| 4/20/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/20/21 | GOTORRO DES:ACHPAYMENT ID:W170 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/20/21 | Preencoded Deposit | 8,757.36 | | 0 |
| 4/20/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 4,259.81 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/20/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,987.69 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/20/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212480722 INDN:HAYMOUNT URGENT CARE A CO | 1,449.16 | ID:2610647538 CCD PMT INFO:TRN*1 2212480722 1611241225*WPSEAST\ | 0 |
| 4/20/21 | CHECKCARD 0419 SAAMSPARTY* P121087231 HTTPSWWW.SAAMNC | -1,858.70 | 2449215110963700103523 2 RECURRING CKCD 7394 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 4/21/21 | Zelle Transfer Conf# vv0w0u13q; Doctor | -1,200.00 | | 0 |
| 4/21/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/21/21 | GOTORRO DES:ACHPAYMENT ID:W171 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/21/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 10,722.39 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/21/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON CO | 9,818.98 | ID:1561250855 CCD PMT INFO:TRN*1 053000194860053 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 4/21/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,991.84 | ID:XXXXXXXXXB CCD | 0 |
| 4/22/21 | WIRE TYPE:WIRE OUT DATE:210422 TIME:0505 ET TRN:2021042200083810 SERVICE | -30,000.00 | REF:003209 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:336431922 | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 4/22/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/22/21 | GOTORRO  DES:ACHPAYMENT ID:W172 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/23/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/23/21 | GOTORRO  DES:ACHPAYMENT ID:W173 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/23/21 | LOGISTICS HEALTH DES:EFT ID:296758 INDN:HAYMOUNT URGENT CARE P CO | 6,420.10 | ID:1391974851 CCD | 0 |
| 4/23/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,132.45 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/23/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,504.77 | ID:1411289245 CCD PMT INFO:TRN*1*1TR81934285 1411289245 000087726\ | 0 |
| 4/23/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1214934191 INDN:HAYMOUNT URGENT CARE A CO | 1,061.67 | ID:3611241225 CCD PMT INFO:TRN*1 1214934191 1611241225*WPSEAST \ | 0 |
| 4/26/21 | Check 3458 | -2,000.00 | | 3458 |
| 4/26/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/26/21 | GOTORRO  DES:ACHPAYMENT ID:W174 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/26/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 7,086.84 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/26/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212568852 INDN:HAYMOUNT URGENT CARE A CO | 1,291.91 | ID:2610647538 CCD PMT INFO:TRN*1 2212568852 1611241225*WPSEAST \ | 0 |
| 4/27/21 | Check 3459 | -24,717.33 | | 3459 |
| 4/27/21 | WIRE TYPE:WIRE OUT DATE:210427 TIME:0506 ET TRN:2021042700039624 SERVICE | -20,000.00 | REF:002686 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:336978182 | 0 |
| 4/27/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/27/21 | GOTORRO  DES:ACHPAYMENT ID:W175 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/27/21 | Preencoded Deposit | 6,634.06 | | 0 |
| 4/27/21 | Preencoded Deposit | 3,346.04 | | 0 |
| 4/28/21 | Zelle Transfer Conf# gjnezyj95; Doctor | -4,100.00 | | 0 |
| 4/28/21 | Zelle Transfer Conf# ya3fzgytl; Robert | -2,000.00 | | 0 |
| 4/28/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/28/21 | GOTORRO  DES:ACHPAYMENT ID:W176 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/28/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 10,270.56 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/28/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 4,908.75 | ID:1561250855 CCD PMT INFO:TRN*1 053000194872112 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 4/29/21 | Check 3462 | -1,500.00 | | 3462 |
| 4/29/21 | WIRE TYPE:WIRE OUT DATE:210429 TIME:1051 ET TRN:2021042900313239 SERVICE | -54,063.00 | REF:009213 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:B RANCH BANKING AND TRUS ID:053101121 PMT DET:337381 270 CHANGE ORDER 1 | 0 |
| 4/29/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 4/29/21 | GOTORRO  DES:ACHPAYMENT ID:W177 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/29/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 12,315.30 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/30/21 | Check 3460 | -6,981.75 | | 3460 |
| 4/30/21 | Check 50837 | -1,233.43 | | 50837 |
| 4/30/21 | ADP WAGE PAY DES:WAGE PAY ID:377558648067P8N INDN:HAYMOUNT URGENT CARE H | -31,108.12 | CO ID:9333006057 CCD | 0 |
| 4/30/21 | VIRTUAL PHYSICIA DES:SALE ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -6,357.00 | | 0 |
| 4/30/21 | FINANCIAL PACIFI DES:LEASE PYMT ID:001-1373648-301 INDN:HAYMOUNT URGENT CARE, | -1,568.86 | CO ID:9118771358 CCD | 0 |
| 4/30/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 4/30/21 | GOTORRO  DES:ACHPAYMENT ID:W178 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 4/30/21 | Online Banking transfer from CHK 1245 Confirmation# 3278111722 | 19,000.00 | | 0 |
| 4/30/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,897.61 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 4/30/21 | Preencoded Deposit | 1,935.76 | | 0 |
| 4/30/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,752.99 | ID:1411289245 CCD PMT INFO:TRN*1*1TR82401217 1411289245 000087726\ | 0 |
| 5/3/21 | CHECKCARD 0430 COPIERS PLUS INC 910-323-2404 NC 24632691121500688287924 CKCD | -1,355.43 | 5044 XXXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 5/3/21 | PMNT SENT 0501 VENMO* Visa Direct NY CKCD 4829 XXXXXXXXXXXXX9886 XXXX XXXX XXXX | -1,675.00 | 9886 | 0 |
| 5/3/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 5,166.02 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/3/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212690964 INDN:HAYMOUNT URGENT CARE A CO | 3,136.15 | ID:2610647538 CCD PMT INFO:TRN*1 2212690964 1611241225*WPSEAST \ | 0 |
| 5/3/21 | Zelle Transfer Conf# T0BDV9R2J; ROBERT CLINTON | 1,350.00 | | 0 |
| 5/3/21 | Zelle Transfer Conf# jh36ivgeu; Doctor | -2,500.00 | | 0 |
| 5/3/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE | -1,983.05 | CO ID:XXXXXXXXXB CCD | 0 |
| 5/3/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 5/3/21 | GOTORRO  DES:ACHPAYMENT ID:W179 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/4/21 | Check 50835 | -2,057.77 | | 50835 |
| 5/4/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,921.40 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/4/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,908.70 | ID:XXXXXXXXXB CCD | 0 |
| 5/4/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212716039 INDN:HAYMOUNT URGENT CARE A CO | 1,532.26 | ID:2610647538 CCD PMT INFO:TRN*1 2212716039 1611241225*WPSEAST \ | 0 |
| 5/4/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 5/4/21 | GOTORRO  DES:ACHPAYMENT ID:W180 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/5/21 | Check 3463 | -3,125.00 | | 3463 |
| 5/5/21 | Check 3467 | -2,092.71 | | 3467 |
| 5/5/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 5/5/21 | GOTORRO  DES:ACHPAYMENT ID:W181 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/5/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 13,975.89 | ID:1561250855 CCD PMT INFO:TRN*1 053000194884080 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 5/5/21 | Preencoded Deposit | 4,322.33 | | 0 |
| 5/5/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,148.59 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/6/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 5/6/21 | GOTORRO  DES:ACHPAYMENT ID:W182 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/6/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212740662 INDN:HAYMOUNT URGENT CARE A CO | 2,277.15 | ID:2610647538 CCD PMT INFO:TRN*1 2212740662 1611241225*WPSEAST \ | 0 |
| 5/7/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 5/7/21 | GOTORRO  DES:ACHPAYMENT ID:W183 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/7/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,146.48 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/7/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212793370 INDN:HAYMOUNT URGENT CARE A CO | 2,138.54 | ID:2610647538 CCD PMT INFO:TRN*1 2212793370 1611241225*WPSEAST \ | 0 |
| 5/7/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,854.04 | ID:XXXXXXXXXB CCD | 0 |
| 5/7/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,529.00 | ID:1411289245 CCD PMT INFO:TRN*1*1TR82889606 1411289245 000087726\ | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 5/7/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212770961 INDN:HAYMOUNT URGENT CARE A CO | 1,393.48 | ID:2610647538 CCD PMT INFO:TRN*1 2212770961 1611241225*WPSEAST \ | 0 |
| 5/10/21 | Check 3474 | -6,214.48 | | 3474 |
| 5/10/21 | Zelle Transfer Conf# vn0tfcmln; Doctor | -3,500.00 | | 0 |
| 5/10/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 5/10/21 | GOTORRO  DES:ACHPAYMENT ID:W184 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/10/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,740.42 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/10/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212815699 INDN:HAYMOUNT URGENT CARE A CO | 2,484.51 | ID:2610647538 CCD PMT INFO:TRN*1 2212815699 1611241225*WPSEAST \ | 0 |
| 5/10/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,313.98 | ID:XXXXXXXXB CCD | 0 |
| 5/11/21 | Zelle Transfer Conf# z7dyzcdhk; Doctor | -4,500.00 | | 0 |
| 5/11/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 5/11/21 | GOTORRO  DES:ACHPAYMENT ID:W185 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/11/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212838681 INDN:HAYMOUNT URGENT CARE A CO | 6,301.46 | ID:2610647538 CCD PMT INFO:TRN*1 2212838681 1611241225*WPSEAST \ | 0 |
| 5/11/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,200.00 | ID:XXXXXXXXXB CCD | 0 |
| 5/12/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 24,980.48 | ID:1561250855 CCD PMT INFO:TRN*1 053000194896267 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 5/12/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 5,466.31 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/12/21 | Preencoded Deposit | 3,856.94 | | 0 |
| 5/12/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212865609 INDN:HAYMOUNT URGENT CARE A CO | 3,327.61 | ID:2610647538 CCD PMT INFO:TRN*1 2212865609 1611241225*WPSEAST \ | 0 |
| 5/12/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,531.71 | ID:XXXXXXXXB CCD | 0 |
| 5/12/21 | AMERICAN EXPRESS DES:ACH PMT ID:M6856 INDN:Robert Clinton  CO ID:1133133497 | -8,784.04 | WEB | 0 |
| 5/12/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 5/12/21 | GOTORRO  DES:ACHPAYMENT ID:W186 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/13/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212887554 INDN:HAYMOUNT URGENT CARE A CO | 2,847.08 | ID:2610647538 CCD PMT INFO:TRN*1 2212887554 1611241225*WPSEAST \ | 0 |
| 5/13/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,387.02 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/13/21 | ADP WAGE PAY DES:WAGE PAY ID:941017142722P8N INDN:HAYMOUNT URGENT CARE H | -29,286.45 | CO ID:9333006057 CCD | 0 |
| 5/13/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 5/13/21 | GOTORRO  DES:ACHPAYMENT ID:W187 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/14/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 16,732.68 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/14/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,940.78 | ID:1411289245 CCD PMT INFO:TRN*1*1TR83440803 1411289245 000087726\ | 0 |
| 5/14/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,401.24 | ID:XXXXXXXXB CCD | 0 |
| 5/14/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212907238 INDN:HAYMOUNT URGENT CARE A CO | 1,384.36 | ID:2610647538 CCD PMT INFO:TRN*1 2212907238 1611241225*WPSEAST \ | 0 |
| 5/14/21 | Zelle Transfer Conf# v9wvtqfn0; Doctor | -6,570.00 | | 0 |
| 5/14/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| 5/14/21 | GOTORRO  DES:ACHPAYMENT ID:W188 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/17/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 273,866.11 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/17/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,470.81 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 5/17/21 | CHECKCARD 0515 SAAMSPARTY* P128603613 HTTPSWWW.SAAMNC | -1,858.70 | 24492151135637155372983 RECURRING CKCD 7394 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 5/17/21 | Check 3475 | -7,331.23 | | 3475 |
| 5/17/21 | WIRE TYPE:WIRE OUT DATE:210517 TIME:0705 ET TRN:2021051700294987 SERVICE | -31,112.72 | REF:005964 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:B RANCH BANKING AND TRUS ID:053101121 PMT DET:339745 472 CO2 | 0 |
| 5/17/21 | GOTORRO  DES:ACHPAYMENT ID:W189 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/18/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 34,808.71 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/18/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2212957453 INDN:HAYMOUNT URGENT CARE A CO | 2,228.18 | ID:2610647538 CCD PMT INFO:TRN*1 2212957453 1611241225*WPSEAST\ | 0 |
| 5/18/21 | WIRE TYPE:WIRE OUT DATE:210518 TIME:0505 ET TRN:2021051800027835 SERVICE | -100,000.00 | REF:002397 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:339922600 | 0 |
| 5/18/21 | Zelle Transfer Conf# n36jpmxj2; Doctor | -5,500.00 | | 0 |
| 5/18/21 | BIZMATICS, INC. DES:SALE  ID: INDN:ROBERT CLINTON  CO ID:9215986202 CCD | -26,559.53 | | 0 |
| 5/18/21 | BIZMATICS, INC. DES:SALE  ID: INDN:ROBERT CLINTON  CO ID:9215986202 CCD | -7,361.71 | | 0 |
| 5/18/21 | VIRTUAL PHYSICIA DES:SALE  ID: INDN:ROBERT CLINTON CO ID:9215986202 CCD | -2,695.50 | | 0 |
| 5/18/21 | GOTORRO  DES:ACHPAYMENT ID:W190 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/19/21 | Zelle Transfer Conf# oouc0prs8; Doctor | -6,200.00 | | 0 |
| 5/19/21 | WIRE TYPE:BOOK OUT DATE:210519 TIME:1548 ET TRN:2021051900385267 RELATED | -7,557.00 | REF:340180072 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 PMT DET:U11379371 | 0 |
| 5/19/21 | GOTORRO  DES:ACHPAYMENT ID:W191 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/19/21 | Haw at Indy West DES:WEB PMTS ID:1GWRP7 INDN:AnnClinton  CO ID:9000100113 | -1,117.71 | WEB | 0 |
| 5/19/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON CO | 17,082.72 | ID:1561250855 CCD PMT INFO:TRN*1 053000194909102 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 5/19/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 10,194.97 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/19/21 | Preencoded Deposit | 9,072.77 | | 0 |
| 5/20/21 | WIRE TYPE:WIRE OUT DATE:210520 TIME:0947 ET TRN:2021052000266549 SERVICE | -3,372.64 | REF:007106 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:B RANCH BANKING AND TRUS ID:053101121 PMT DET:340260 390 CO4 | 0 |
| 5/20/21 | WIRE TYPE:WIRE OUT DATE:210520 TIME:1005 ET TRN:2021052000275937 SERVICE | -40,000.00 | REF:007689 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:340262874 | 0 |
| 5/20/21 | WIRE TYPE:WIRE OUT DATE:210520 TIME:1127 ET TRN:2021052000311362 SERVICE | -14,718.00 | REF:009222 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:B RANCH BANKING AND TRUS ID:053101121 PMT DET:340275 402 CO5 | 0 |
| 5/20/21 | Abra (Plutus Fin DES:DEBIT  ID: INDN:Robert Clinton  CO ID:1465396710 WEB PMT | -4,000.00 | INFO:60a52dab7b55c4f7fde23dc5/ | 0 |
| 5/20/21 | GOTORRO  DES:ACHPAYMENT ID:W192 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/20/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 11,235.16 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/20/21 | PMNT SENT 0519 CASH APP*ROBERT CLI 8774174551 CA 24492151139855834403484 CKCD | -5,000.00 | 4829 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 5/20/21 | PMNT SENT 0519 CASH APP*ROBERT CLI 8774174551 CA 24492151139741834406380 CKCD | -2,500.00 | 4829 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 5/21/21 | WIRE TYPE:WIRE OUT DATE:210521 TIME:0505 ET TRN:2021052100105962 SERVICE | -5,000.00 | REF:003101 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:340358486 | 0 |
| 5/21/21 | Abra (Plutus Fin DES:DEBIT  ID: INDN:Robert Clinton  CO ID:1465396710 WEB PMT | -4,000.00 | INFO:60a5c6cecd235891ae124a4e/ | 0 |
| 5/21/21 | GOTORRO  DES:ACHPAYMENT ID:W193 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/21/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213029802 INDN:HAYMOUNT URGENT CARE A CO | 4,354.73 | ID:2610647538 CCD PMT INFO:TRN*1 2213029802 1611241225*WPSEAST \ | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 5/21/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 4,270.02 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/21/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,706.51 | ID:1411289245 CCD PMT INFO:TRN*1*1TR83990647 1411289245 000087726\ | 0 |
| 5/21/21 | LOGISTICS HEALTH DES:EFT ID:296758 INDN:HAYMOUNT URGENT CARE P CO | 1,177.08 | ID:1391974851 CCD | 0 |
| 5/24/21 | Zelle Transfer Conf# s2goxfltq; Doctor | -6,500.00 | | 0 |
| 5/24/21 | GOTORRO DES:ACHPAYMENT ID:W194 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/24/21 | Preencoded Deposit | 14,361.43 | | 0 |
| 5/24/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 8,603.59 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/24/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 4,253.81 | ID:XXXXXXXXXB CCD | 0 |
| 5/24/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213053941 INDN:HAYMOUNT URGENT CARE A CO | 1,078.41 | ID:2610647538 CCD PMT INFO:TRN*1 2213053941 1611241225*WPSEAST\ | 0 |
| 5/24/21 | CHECKCARD 0521 PAYPAL *CREDITSAVVY 402-935-7733 FL 24492151142852311448491 | -1,035.00 | CKCD 7392 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 5/25/21 | GOTORRO DES:ACHPAYMENT ID:W195 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/25/21 | LOGISTICS HEALTH DES:EFT ID:296758 INDN:HAYMOUNT URGENT CARE P CO | 5,926.83 | ID:1391974851 CCD | 0 |
| 5/25/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,566.05 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/25/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213077784 INDN:HAYMOUNT URGENT CARE A CO | 1,519.48 | ID:2610647538 CCD PMT INFO:TRN*1 2213077784 1611241225*WPSEAST\ | 0 |
| 5/25/21 | CHECKCARD 0525 CODE-BREW.COM HTTPSCODEBREWCA 24011341145000011374742 | -2,072.00 | RECURRING CKCD 7372 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 5/25/21 | Check 3477 | -50,000.00 | | 3477 |
| 5/25/21 | Check 3478 | -17,000.00 | | 3478 |
| 5/25/21 | Check 3479 | -3,000.00 | | 3479 |
| 5/26/21 | GOTORRO DES:ACHPAYMENT ID:W196 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/26/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON CO | 22,087.74 | ID:1561250855 CCD PMT INFO:TRN*1 053000194921380 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 5/26/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213104735 INDN:HAYMOUNT URGENT CARE A CO | 2,037.77 | ID:2610647538 CCD PMT INFO:TRN*1 2213104735 1611241225*WPSEAST \ | 0 |
| 5/26/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,981.55 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/26/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1215161062 INDN:HAYMOUNT URGENT CARE A CO | 1,322.79 | ID:3611241225 CCD PMT INFO:TRN*1 1215161062 1611241225*WPSEAST \ | 0 |
| 5/27/21 | Zelle Transfer Conf# zo81pibu6; Doctor | -7,880.00 | | 0 |
| 5/27/21 | ADP WAGE PAY DES:WAGE PAY ID:432547641028P8N INDN:HAYMOUNT URGENT CARE H | -31,544.33 | CO ID:9333006057 CCD | 0 |
| 5/27/21 | IRS DES:USATAXPYMT ID:270154794276771 INDN:HAYMOUNT URGENT CARE CO | -28,005.45 | ID:3387702000 CCD | 0 |
| 5/27/21 | GOTORRO DES:ACHPAYMENT ID:W197 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 5/27/21 | CHECKCARD 0526 ABBOTT RAPID DX NORTH A 321-441-7200 FL 24137461146300642119878 | -2,500.00 | CKCD 8071 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 5/27/21 | Preencoded Deposit | 8,739.50 | | 0 |
| 5/27/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213129278 INDN:HAYMOUNT URGENT CARE A CO | 4,794.83 | ID:2610647538 CCD PMT INFO:TRN*1 2213129278 1611241225*WPSEAST \ | 0 |
| 5/27/21 | Preencoded Deposit | 3,345.65 | | 0 |
| 5/27/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,864.29 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/27/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,527.43 | ID:XXXXXXXXXB CCD | 0 |
| 5/28/21 | ADP WAGE PAY DES:WAGE PAY ID:00021285917P8N INDN:HAYMOUNT URGENT CARE H | -1,194.81 | CO ID:9333006057 CCD | 0 |
| 5/28/21 | IRS DES:USATAXPYMT ID:221154802965903 INDN:HAYMOUNT URGENT CARE CO | -1,153.00 | ID:3387702000 CCD | 0 |
| 5/28/21 | GOTORRO DES:ACHPAYMENT ID:W198 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 5/28/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXX INDN:Haymount Urgent Care Co | 3,049.98 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 5/28/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1215180866 INDN:HAYMOUNT URGENT CARE A CO | 2,555.05 | ID:3611241225 CCD PMT INFO:TRN*1 1215180866 1611241225*WPSEAST \ | 0 |
| 5/28/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213152906 INDN:HAYMOUNT URGENT CARE A CO | 2,403.69 | ID:2610647538 CCD PMT INFO:TRN*1 2213152906 1611241225*WPSEAST \ | 0 |
| 5/28/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,185.80 | ID:XXXXXXXXXB CCD | 0 |
| 5/28/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,617.88 | ID:1411289245 CCD PMT INFO:TRN*1*1TR84538385 1411289245 000087726\ | 0 |
| 6/1/21 | Zelle Transfer Conf# hm2me20nq; Doctor | -5,500.00 | | 0 |
| 6/1/21 | GOTORRO  DES:ACHPAYMENT ID:W199 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/1/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 4,562.82 | ID:XXXXXXXXXB CCD | 0 |
| 6/1/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXX INDN:Haymount Urgent Care CO | 4,558.55 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/1/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213176553 INDN:HAYMOUNT URGENT CARE A CO | 3,816.57 | ID:2610647538 CCD PMT INFO:TRN*1 2213176553 1611241225*WPSEAST \ | 0 |
| 6/2/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXX INDN:Haymount Urgent Care Co | 15,314.49 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/2/21 | Preencoded Deposit | 10,000.00 | | 0 |
| 6/2/21 | Misc. Credit Adjustment on 06/02/21 | 10,000.00 | | 0 |
| 6/2/21 | RETURN ITEM CHARGEBACK | -1,364.00 | | 0 |
| 6/2/21 | WIRE TYPE:WIRE OUT DATE:210602 TIME:0506 ET TRN:2021060200112588 SERVICE | -30,000.00 | REF:002616 BNF:ROBERT CLINTON S:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:341919802 | 0 |
| 6/2/21 | WIRE TYPE:WIRE OUT DATE:210602 TIME:1152 ET TRN:2021060200369722 SERVICE | -22,000.00 | REF:008600 BNF:ROBERT CLINTON S:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:342007994 | 0 |
| 6/2/21 | AMERICAN EXPRESS DES:ACH PMT ID:M3636 INDN:Robert Clinton  CO ID:1133133497 | -6,085.85 | WEB | 0 |
| 6/2/21 | Abra (Plutus Fin DES:DEBIT  ID: INDN:Robert Clinton  CO ID:1465396710 WEB PMT | -4,000.00 | INFO:60b54b9a313150ace0a65941/ | 0 |
| 6/2/21 | GOTORRO  DES:ACHPAYMENT ID:W201 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/2/21 | GOTORRO  DES:ACHPAYMENT ID:W200 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/3/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON CO | 28,315.03 | ID:1561250855 CCD PMT INFO:TRN*1 053000194933748 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 6/3/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXX INDN:Haymount Urgent Care CO | 8,994.53 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/3/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXX INDN:Haymount Urgent Care CO | 4,704.54 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/3/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213225250 INDN:HAYMOUNT URGENT CARE A CO | 2,841.77 | ID:2610647538 CCD PMT INFO:TRN*1 2213225250 1611241225*WPSEAST \ | 0 |
| 6/3/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,966.00 | ID:XXXXXXXXXB CCD | 0 |
| 6/3/21 | Check 3481 | -17,245.40 | | 3481 |
| 6/3/21 | VIRTUAL PHYSICIA DES:SALE  ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -2,767.50 | | 0 |
| 6/3/21 | NC Rural Center DES:NC Rural C ID:  IYWLYOK27 INDN:Robert Clinton  CO ID:XXXXXXXXX | -1,162.82 | WEB | 0 |
| 6/3/21 | GOTORRO  DES:ACHPAYMENT ID:W202 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/3/21 | CHECKCARD 0601 SOUTHEASTERN OVERREAD S 336-5422900 NC | -1,620.00 | 2423900115390001 4464769 CKCD 8071 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 6/3/21 | CHECKCARD 0602 YSI*Haw at Indy West 336-2759511 NC 24906411153122712411074 CKCD | -1,950.95 | 6513 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 6/4/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXX INDN:Haymount Urgent Care CO | 9,215.35 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/4/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,468.20 | ID:1411289245 CCD PMT INFO:TRN*1*1TR85069404 1411289245 000087726\ | 0 |
| 6/4/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,383.90 | ID:1411289245 CCD PMT INFO:TRN*1*1TR85071376 1411289245 000087726\ | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 6/4/21 | LOGISTICS HEALTH DES:EFT  ID:296758 INDN:HAYMOUNT URGENT CARE P CO | 1,005.78 | ID:1391974851 CCD | 0 |
| 6/4/21 | WIRE TYPE:WIRE OUT DATE:210604 TIME:1334 ET TRN:2021060400374623 SERVICE | -8,500.00 | REF:011729 BNF:MICHAEL CLINTON ID:272163047 BNF BK:FROST BANK ID:114000093 PMT DET:342398074 | 0 |
| 6/4/21 | Abra (Plutus Fin DES:DEBIT ID: INDN:Robert Clinton  CO ID:1465396710 WEB PMT | -4,000.00 | INFO:60b8aecac2e30c4a7cbc40e3/ | 0 |
| 6/4/21 | GOTORRO  DES:ACHPAYMENT ID:W203 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/4/21 | PMNT SENT 0603 CASH APP*ROBERT CLI 8774174551 CA 2449215115485591154 3764 CKCD | -5,000.00 | 4829 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 6/4/21 | PMNT SENT 0603 CASH APP*ROBERT CLI 8774174551 CA 2449215115585593318 6328 CKCD | -2,500.00 | 4829 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 6/7/21 | Preencoded Deposit | 9,746.08 | | 0 |
| 6/7/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213272194 INDN:HAYMOUNT URGENT CARE A CO | 9,582.00 | ID:2610647538 CCD PMT INFO:TRN*1 2213272194 1611241225*WPSEAST \ | 0 |
| 6/7/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 5,335.51 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/7/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,867.19 | ID:XXXXXXXXXB CCD | 0 |
| 6/7/21 | GOTORRO  DES:ACHPAYMENT ID:W204 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/8/21 | Check 3464 | -3,125.00 | | 3464 |
| 6/8/21 | Check 3468 | -2,092.71 | | 3468 |
| 6/8/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 10,245.93 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/8/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213294987 INDN:HAYMOUNT URGENT CARE A CO | 2,260.74 | ID:2610647538 CCD PMT INFO:TRN*1 2213294987 1611241225*WPSEAST \ | 0 |
| 6/8/21 | WIRE TYPE:WIRE OUT DATE:210608 TIME:0957 ET TRN:2021060800282096 SERVICE | -30,000.00 | REF:006277 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:342744542 | 0 |
| 6/8/21 | WIRE TYPE:WIRE OUT DATE:210608 TIME:1649 ET TRN:2021060800454613 SERVICE | -30,000.00 | REF:015066 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:342818394 | 0 |
| 6/8/21 | GOTORRO  DES:ACHPAYMENT ID:W205 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/9/21 | Check 3483 | -10,000.00 | | 3483 |
| 6/9/21 | Check 3484 | -6,981.75 | | 3484 |
| 6/9/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 38,954.76 | ID:1561250855 CCD PMT INFO:TRN*1 053000194946143 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 6/9/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 11,477.49 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/9/21 | Misc. Credit Adjustment on 06/09/21 | 5,000.00 | | 0 |
| 6/9/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213320463 INDN:HAYMOUNT URGENT CARE A CO | 3,877.76 | ID:2610647538 CCD PMT INFO:TRN*1 2213320463 1611241225*WPSEAST \ | 0 |
| 6/9/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,442.00 | ID:XXXXXXXXXB CCD | 0 |
| 6/9/21 | WIRE TYPE:WIRE OUT DATE:210609 TIME:1620 ET TRN:2021060900425617 SERVICE | -20,000.00 | REF:014346 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:342951162 | 0 |
| 6/9/21 | GOTORRO  DES:ACHPAYMENT ID:W206 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/10/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 5,853.26 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/10/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213344897 INDN:HAYMOUNT URGENT CARE A CO | 3,902.15 | ID:2610647538 CCD PMT INFO:TRN*1 2213344897 1611241225*WPSEAST \ | 0 |
| 6/10/21 | Preencoded Deposit | 2,051.60 | | 0 |
| 6/10/21 | GOTORRO  DES:ACHPAYMENT ID:W207 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/11/21 | Check 3436 | -12,525.00 | | 3436 |
| 6/11/21 | WIRE TYPE:BOOK OUT DATE:210611 TIME:1158 ET TRN:2021061100321430 RELATED | -24,661.05 | REF:343228240 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 PMT DET:ORDER CONFIRMATION A11618997 | 0 |
| 6/11/21 | Zelle Transfer Conf# wls7d5fji; Doctor | -6,200.00 | | 0 |
| 6/11/21 | ADP WAGE PAY DES:WAGE PAY ID:280082439998P8N INDN:HAYMOUNT URGENT CARE H | -26,574.69 | CO ID:9333006057 CCD | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 6/11/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 12,191.65 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/11/21 | NC DEPT REVENUE DES:TAX PYMT ID:043000097019794 INDN:140031000003470036251B | -4,512.00 | CO ID:9044030460 CCD | 0 |
| 6/11/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213366827 INDN:HAYMOUNT URGENT CARE A CO | 3,620.23 | ID:2610647538 CCD PMT INFO:TRN*1 2213366827 1611241225*WPSEAST \ | 0 |
| 6/11/21 | GOTORRO DES:ACHPAYMENT ID:W208 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/11/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,279.86 | ID:1411289245 CCD PMT INFO:TRN*1*1TR85578895 1411289245 000087726\ | 0 |
| 6/11/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,420.89 | ID:1411289245 CCD PMT INFO:TRN*1*1TR85567332 1411289245 000087726\ | 0 |
| 6/14/21 | GOTORRO DES:ACHPAYMENT ID:W209 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/14/21 | Preencoded Deposit | 11,765.06 | | 0 |
| 6/14/21 | Preencoded Deposit | 5,232.77 | | 0 |
| 6/14/21 | BKOFAMERICA ATM 06/13 #000002031 DEPOSIT PINE VALLEY WILMINGTON NC | 3,510.00 | | 0 |
| 6/14/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,343.13 | ID:XXXXXXXXXB CCD | 0 |
| 6/14/21 | BKOFAMERICA ATM 06/13 #000002034 DEPOSIT PINE VALLEY WILMINGTON NC | 1,100.00 | | 0 |
| 6/15/21 | Zelle Transfer Conf# zd54h7wxw; Doctor | -3,200.00 | | 0 |
| 6/15/21 | GOTORRO DES:ACHPAYMENT ID:W210 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/15/21 | Misc. Credit Adjustment on 06/15/21 | 10,000.00 | | 0 |
| 6/15/21 | Preencoded Deposit | 5,981.45 | | 0 |
| 6/15/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,932.08 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/15/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213412117 INDN:HAYMOUNT URGENT CARE A CO | 2,718.13 | ID:2610647538 CCD PMT INFO:TRN*1 2213412117 1611241225*WPSEAST \ | 0 |
| 6/16/21 | Zelle Transfer Conf# milbgb2yk; Doctor | -10,000.00 | | 0 |
| 6/16/21 | GOTORRO DES:ACHPAYMENT ID:W211 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/16/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON CO | 35,277.43 | ID:1561250855 CCD PMT INFO:TRN*1 053000194958604 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 6/16/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 17,438.54 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/16/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213437264 INDN:HAYMOUNT URGENT CARE A CO | 4,574.42 | ID:2610647538 CCD PMT INFO:TRN*1 2213437264 1611241225*WPSEAST \ | 0 |
| 6/16/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1215299856 INDN:HAYMOUNT URGENT CARE A CO | 1,383.94 | ID:3611241225 CCD PMT INFO:TRN*1 1215299856 1611241225*WPSEAST \ | 0 |
| 6/17/21 | Zelle Transfer Conf# sgy9b78g5; Doctor | -4,500.00 | | 0 |
| 6/17/21 | Zelle Transfer Conf# pwnon2ovh; Doctor | -2,500.00 | | 0 |
| 6/17/21 | GOTORRO DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/17/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 10,199.02 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/17/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213461289 INDN:HAYMOUNT URGENT CARE A CO | 5,098.89 | ID:2610647538 CCD PMT INFO:TRN*1 2213461289 1611241225*WPSEAST \ | 0 |
| 6/17/21 | Preencoded Deposit | 1,780.67 | | 0 |
| 6/17/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,221.20 | ID:XXXXXXXXXB CCD | 0 |
| 6/18/21 | Check 3487 | -6,313.58 | | 3487 |
| 6/18/21 | Check 3488 | -13,583.00 | | 3488 |
| 6/18/21 | AMERICAN EXPRESS DES:ACH PMT ID:M5406 INDN:Robert Clinton CO ID:1133133497 | -5,453.56 | WEB | 0 |
| 6/18/21 | GOTORRO DES:ACHPAYMENT ID:W213 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/18/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 7,014.68 | ID:1411289245 CCD PMT INFO:TRN*1*1TR86075529 1411289245 000087726\ | 0 |
| 6/18/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213484323 INDN:HAYMOUNT URGENT CARE A CO | 1,901.39 | ID:2610647538 CCD PMT INFO:TRN*1 2213484323 1611241225*WPSEAST \ | 0 |
| 6/18/21 | LOGISTICS HEALTH DES:EFT ID:296758 INDN:HAYMOUNT URGENT CARE P CO | 1,240.08 | ID:1391974851 CCD | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 6/21/21 | CHECKCARD 0618 SAAMSPARTY* P138857692 HTTPSWWW.SAAMNC | -1,858.70 | 2449215116963742943542S RECURRING CKCD 7394 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 6/21/21 | WIRE TYPE:WIRE OUT DATE:210621 TIME:1020 ET TRN:2021062100349214 SERVICE | -10,000.00 | REF:008515 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:344256118 | 0 |
| 6/21/21 | WIRE TYPE:WIRE OUT DATE:210621 TIME:1343 ET TRN:2021062100434974 SERVICE | -35,167.00 | REF:012946 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:T RUIST BANK ID:053101121 PMT DET:344290266 CO 4 | 0 |
| 6/21/21 | GOTORRO  DES:ACHPAYMENT ID:W214 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/21/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 21,115.67 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/21/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,763.00 | ID:XXXXXXXXXB CCD | 0 |
| 6/21/21 | CHECKCARD 0618 CRELIOHEALTH-SOFTWARE PUNE 7438924116900000020571 | -3,800.00 | RECURRING CKCD 5734 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 6/22/21 | GOTORRO  DES:ACHPAYMENT ID:W214 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/22/21 | Preencoded Deposit | 14,870.98 | | 0 |
| 6/22/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 4,310.02 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/22/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213532697 INDN:HAYMOUNT URGENT CARE A CO | 1,926.28 | ID:2610647538 CCD PMT INFO:TRN*1 2213532697 1611241225*WPSEAST \ | 0 |
| 6/23/21 | WIRE TYPE:WIRE OUT DATE:210623 TIME:1346 ET TRN:2021062300359366 SERVICE | -20,000.00 | REF:010154 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:344580852 | 0 |
| 6/23/21 | GOTORRO  DES:ACHPAYMENT ID:W215 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/23/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 19,805.52 | ID:1561250855 CCD PMT INFO:TRN*1 053000194970787 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 6/23/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,216.52 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/23/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213555034 INDN:HAYMOUNT URGENT CARE A CO | 2,089.23 | ID:2610647538 CCD PMT INFO:TRN*1 2213555034 1611241225*WPSEAST \ | 0 |
| 6/23/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,065.07 | ID:XXXXXXXXXB CCD | 0 |
| 6/23/21 | Deposit | 1,612.00 | | 0 |
| 6/24/21 | CHECKCARD 0622 SOUTHEASTERN OVERREAD S 336-5422900 NC | -1,719.00 | 2423900117490001498989 3 CKCD 8071 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 6/24/21 | Zelle Transfer Conf# t65z641qo; Doctor | -6,000.00 | | 0 |
| 6/24/21 | ADP WAGE PAY DES:WAGE PAY ID:420058768397P8N INDN:HAYMOUNT URGENT CARE H | -33,757.82 | CO ID:9333006057 CCD | 0 |
| 6/24/21 | GOTORRO  DES:ACHPAYMENT ID:W214 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/24/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,499.11 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/25/21 | GOTORRO  DES:ACHPAYMENT ID:W215 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/25/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213585965 INDN:HAYMOUNT URGENT CARE A CO | 2,887.28 | ID:2610647538 CCD PMT INFO:TRN*1 2213585965 1611241225*WPSEAST \ | 0 |
| 6/25/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,315.97 | ID:1411289245 CCD PMT INFO:TRN*1*1TR86606751 1411289245 000087726\ | 0 |
| 6/25/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,767.76 | ID:XXXXXXXXXB CCD | 0 |
| 6/28/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 10,002.60 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/28/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 8,691.40 | ID:XXXXXXXXXB CCD | 0 |
| 6/28/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213613602 INDN:HAYMOUNT URGENT CARE A CO | 1,204.04 | ID:2610647538 CCD PMT INFO:TRN*1 2213613602 1611241225*WPSEAST \ | 0 |
| 6/28/21 | RETURN ITEM CHARGEBACK | -1,364.00 | | 0 |
| 6/28/21 | GOTORRO  DES:ACHPAYMENT ID:W216 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/29/21 | Preencoded Deposit | 14,502.56 | | 0 |
| 6/29/21 | Preencoded Deposit | 8,520.59 | | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 6/29/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 5,593.27 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 6/29/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213637237 INDN:HAYMOUNT URGENT CARE A CO | 1,868.73 | ID:2610647538 CCD PMT INFO:TRN*1 2213637237 1611241225*WPSEAST \ | 0 |
| 6/29/21 | CHECKCARD 0628 VICES.COM HTTPSWWW.VICECA 24492151180637730083877 CKCD 5947 | -1,438.32 | XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 6/29/21 | Zelle Transfer Conf# kwq6x7jax; Doctor | -3,200.00 | | 0 |
| 6/29/21 | GOTORRO  DES:ACHPAYMENT ID:W213 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 6/30/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,447.47 | ID:XXXXXXXXXB CCD | 0 |
| 6/30/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213662452 INDN:HAYMOUNT URGENT CARE A CO | 1,118.67 | ID:2610647538 CCD PMT INFO:TRN*1 2213662452 1611241225*WPSEAST \ | 0 |
| 6/30/21 | Zelle Transfer Conf# ii56vwe8i; Doctor | -3,000.00 | | 0 |
| 6/30/21 | GOTORRO  DES:ACHPAYMENT ID:W214 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/1/21 | GOTORRO  DES:ACHPAYMENT ID:W213 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/1/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 11,914.23 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 7/2/21 | Zelle Transfer Conf# it9bpzv1r; Doctor | -3,500.00 | | 0 |
| 7/2/21 | Zelle Transfer Conf# mwd4fsitr; Doctor | -11,000.00 | | 0 |
| 7/2/21 | NC Rural Center DES:NC Rural C ID:  IEMBW7AW5 INDN:Robert Clinton  CO | -1,162.82 | ID:XXXXXXXXX WEB | 0 |
| 7/2/21 | GOTORRO  DES:ACHPAYMENT ID:W214 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/2/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 15,919.28 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 7/2/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,656.90 | ID:1411289245 CCD PMT INFO:TRN*1*1TR87127314 1411289245 000087726\ | 0 |
| 7/2/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213707447 INDN:HAYMOUNT URGENT CARE A CO | 1,633.34 | ID:2610647538 CCD PMT INFO:TRN*1 2213707447 1611241225*WPSEAST \ | 0 |
| 7/6/21 | Zelle Transfer Conf# ncropfurj; Doctor | -5,000.00 | | 0 |
| 7/6/21 | IRS  DES:USATAXPYMT ID:270158770789212 INDN:HAYMOUNT URGENT CARE CO | -17,036.44 | ID:3387702000 CCD | 0 |
| 7/6/21 | IRS  DES:USATAXPYMT ID:270158750273730 INDN:HAYMOUNT URGENT CARE CO | -16,920.04 | ID:3387702000 CCD | 0 |
| 7/6/21 | GOTORRO  DES:ACHPAYMENT ID:W215 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/6/21 | Check 3465 | -3,125.00 | | 3465 |
| 7/6/21 | Check 3469 | -2,092.71 | | 3469 |
| 7/6/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 40,343.09 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 7/7/21 | Haw at Indy West DES:WEB PMTS ID:0YG608 INDN:AnnClinton CO ID:9000100113 WEB | -2,173.82 | | 0 |
| 7/7/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/7/21 | GOTORRO  DES:ACHPAYMENT ID:W213 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/7/21 | Preencoded Deposit | 17,516.54 | | 0 |
| 7/7/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 9,159.07 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 7/7/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213731675 INDN:HAYMOUNT URGENT CARE A CO | 2,857.65 | ID:2610647538 CCD PMT INFO:TRN*1 2213731675 1611241225*WPSEAST \ | 0 |
| 7/8/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 36,463.44 | ID:1561250855 CCD PMT INFO:TRN*1 053000194983501 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 7/8/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 5,091.85 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 7/8/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 4,558.68 | | 0 |
| 7/8/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,480.80 | ID:XXXXXXXXXB CCD | 0 |
| 7/8/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 7/9/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213811723 INDN:HAYMOUNT URGENT CARE A CO | 4,919.58 | ID:2610647538 CCD PMT INFO:TRN*1 2213811723 1611241225*WPSEAST \ | 0 |
| 7/9/21 | LOGISTICS HEALTH DES:EFT ID:296758 INDN:HAYMOUNT URGENT CARE P CO | 2,684.40 | ID:1391974851 CCD | 0 |
| 7/9/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,370.53 | ID:1411289245 CCD PMT INFO:TRN*1*1TR87640289 1411289245 000087726\ | 0 |
| 7/9/21 | ADP WAGE PAY DES:WAGE PAY ID:372559527587P8N INDN:HAYMOUNT URGENT CARE H | -31,014.42 | CO ID:9333006057 CCD | 0 |
| 7/9/21 | ADP - TAX  DES:ADP - TAX ID:799079475629A01 INDN:HAYMOUNT URGENT CARE CO | -3,309.87 | ID:9333006057 CCD | 0 |
| 7/9/21 | GOTORRO  DES:ACHPAYMENT ID:W213 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/12/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,037.53 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 7/12/21 | MOBILE PURCHASE 0709 SOUNDTRONICS WILMINGTON NC | -4,727.10 | | 0 |
| 7/12/21 | WIRE TYPE:BOOK OUT DATE:210712 TIME:1246 ET TRN:2021071200396328 RELATED | -17,245.40 | REF:347072714 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 PMT DET:PO 05052021 | 0 |
| 7/12/21 | WIRE TYPE:WIRE OUT DATE:210712 TIME:1429 ET TRN:2021071200438394 SERVICE | -20,000.00 | REF:012166 BNF:ROBERT CLINTON BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:347092920 | 0 |
| 7/12/21 | BIZMATICS, INC. DES:SALE  ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -14,078.88 | | 0 |
| 7/12/21 | AMERICAN EXPRESS DES:ACH PMT ID:M6466 INDN:Robert Clinton  CO ID:1133133497 | -10,923.80 | WEB | 0 |
| 7/12/21 | GOTORRO  DES:ACHPAYMENT ID:W214 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/13/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 7,151.37 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 7/13/21 | NC DEPT REVENUE DES:TAX PYMT ID:043000097199376 INDN:140031000003483522874 | -2,562.00 | CO ID:9044030460 CCD | 0 |
| 7/13/21 | GOTORRO  DES:ACHPAYMENT ID:W211 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/14/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 16,017.78 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 7/14/21 | Preencoded Deposit | 12,266.51 | | 0 |
| 7/14/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 7,253.49 | ID:1561250855 CCD PMT INFO:TRN*1 053000194996524 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 7/14/21 | Check 3494 | -17,900.00 | | 3494 |
| 7/14/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/15/21 | GOTORRO  DES:ACHPAYMENT ID:W211 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/15/21 | Preencoded Deposit | 2,114.97 | | 0 |
| 7/15/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213901231 INDN:HAYMOUNT URGENT CARE A CO | 1,902.33 | ID:2610647538 CCD PMT INFO:TRN*1 2213901231 1611241225*WPSEAST \ | 0 |
| 7/15/21 | Check 3495 | -6,313.58 | | 3495 |
| 7/15/21 | Zelle Transfer Conf# t9nc3mb8m; MEHRAN | -3,000.00 | | 0 |
| 7/16/21 | Zelle Transfer Conf# t9gvei438; Doctor | -5,000.00 | | 0 |
| 7/16/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/16/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 11,304.52 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 7/16/21 | LOGISTICS HEALTH DES:EFT  ID:296758 INDN:HAYMOUNT URGENT CARE P CO | 3,415.67 | ID:1391974851 CCD | 0 |
| 7/16/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,694.66 | ID:1411289245 CCD PMT INFO:TRN*1*1TR88119216 1411289245 000087726\ | 0 |
| 7/16/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213922567 INDN:HAYMOUNT URGENT CARE A CO | 1,637.06 | ID:2610647538 CCD PMT INFO:TRN*1 2213922567 1611241225*WPSEAST \ | 0 |
| 7/19/21 | Zelle Transfer Conf# h6oul1kl5; Doctor | -6,000.00 | | 0 |
| 7/19/21 | GOTORRO  DES:ACHPAYMENT ID:W213 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/19/21 | Preencoded Deposit | 11,273.66 | | 0 |
| 7/19/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213945203 INDN:HAYMOUNT URGENT CARE A CO | 1,321.39 | ID:2610647538 CCD PMT INFO:TRN*1 2213945203 1611241225*WPSEAST \ | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 7/20/21 | GOTORRO  DES:ACHPAYMENT ID:W211 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/20/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,788.52 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 7/20/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213967468 INDN:HAYMOUNT URGENT CARE A CO | 1,208.49 | ID:2610647538 CCD PMT INFO:TRN*1 2213967468 1611241225*WPSEAST \ | 0 |
| 7/21/21 | Zelle Transfer Conf# wh3rh6avh; Doctor | -8,000.00 | | 0 |
| 7/21/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/21/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 23,672.18 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 7/21/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 3,861.14 | ID:1561250855 CCD PMT INFO:TRN*1 053000195008123 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 7/21/21 | Preencoded Deposit | 1,481.40 | | 0 |
| 7/21/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2213991440 INDN:HAYMOUNT URGENT CARE A CO | 1,256.37 | ID:2610647538 CCD PMT INFO:TRN*1 2213991440 1611241225*WPSEAST \ | 0 |
| 7/21/21 | CHECKCARD 0720 CREDENCE-AT&T MOBILITY 855-8804791 TX 2433239120201160690 8957 | -5,080.00 | CKCD 8099 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 7/22/21 | FINANCIAL PACIFI DES:LEASE PYMT ID:001-1373648-301 INDN:HAYMOUNT URGENT CARE, | -1,565.80 | CO ID:9118771358 CCD | 0 |
| 7/22/21 | GOTORRO  DES:ACHPAYMENT ID:W211 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/22/21 | Preencoded Deposit | 3,049.04 | | 0 |
| 7/22/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,747.62 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 7/22/21 | CHECKCARD 0721 CLIA LABORATORY PROGRAM 888-291-7289 MD | -2,835.00 | 2424098120360016585 65695 CKCD 9399 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 7/23/21 | WIRE TYPE:WIRE OUT DATE:210723 TIME:1000 ET TRN:2021072300278619 SERVICE | -10,000.00 | REF:006535 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:348497058 | 0 |
| | WIRE TYPE:WIRE OUT DATE:210723 TIME:1013 ET TRN:2021072300285178 SERVICE | -8,787.00 | REF:006760 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:T RUIST BANK ID:053101121 PMT DET:348498948 CO 8 AND 9 | 0 |
| 7/23/21 | ADP WAGE PAY DES:WAGE PAY ID:596055944803P8N INDN:HAYMOUNT URGENT CARE H | -34,897.91 | CO ID:9333006057 CCD | 0 |
| 7/23/21 | ADP - TAX  DES:ADP - TAX ID:285083420242A01 INDN:HAYMOUNT URGENT CARE CO | -5,201.14 | ID:9333006057 CCD | 0 |
| 7/23/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/23/21 | LOGISTICS HEALTH DES:EFT  ID:296758 INDN:HAYMOUNT URGENT CARE P CO | 14,029.19 | ID:1391974851 CCD | 0 |
| 7/23/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214025951 INDN:HAYMOUNT URGENT CARE A CO | 4,999.40 | ID:2610647538 CCD PMT INFO:TRN*1 2214025951 1611241225*WPSEAST \ | 0 |
| 7/23/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,744.55 | ID:1411289245 CCD PMT INFO:TRN*1*1TR88614484 1411289245 000087726\ | 0 |
| 7/23/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,576.68 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 7/23/21 | CHECKCARD 0721 SOUTHEASTERN OVERREAD S 336-5422900 NC | -2,106.00 | 2423900120390001559 7054 CKCD 8071 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 7/26/21 | Zelle Transfer Conf# l0hnvj98r; Doctor | -9,800.00 | | 0 |
| 7/26/21 | WIRE TYPE:WIRE OUT DATE:210726 TIME:1259 ET TRN:2021072600410871 SERVICE | -10,000.00 | REF:010684 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:348741980 | 0 |
| 7/26/21 | GOTORRO  DES:ACHPAYMENT ID:W213 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/26/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 7,356.00 | ID:XXXXXXXXXB CCD | 0 |
| 7/26/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,280.86 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 7/27/21 | GOTORRO  DES:ACHPAYMENT ID:W211 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/27/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 12,876.69 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 7/27/21 | CHECKCARD 0726 SAAMSPARTY* P153454348 HTTPSWWW.SAAMNC | -1,858.70 | 2401341207000048586800 RECURRING CKCD 7394 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 7/28/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/28/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 2,300.90 | ID:1561250855 CCD PMT INFO:TRN*1 053000195019516 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 7/29/21 | GOTORRO  DES:ACHPAYMENT ID:W211 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | | 0 |
| 7/29/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 16,542.44 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 7/30/21 | WIRE TYPE:WIRE OUT DATE:210730 TIME:1350 ET TRN:2021073000509024 SERVICE | -31,673.00 | REF:026510 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:T RUIST BANK ID:053101121 PMT DET:349450948 CO 11 | 0 |
| 7/30/21 | WIRE TYPE:WIRE OUT DATE:210730 TIME:1353 ET TRN:2021073000510768 SERVICE | -20,472.00 | REF:026397 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:T RUIST BANK ID:053101121 PMT DET:349451428 CO 12 | 0 |
| 7/30/21 | WIRE TYPE:WIRE OUT DATE:210730 TIME:1356 ET TRN:2021073000512352 SERVICE | -61,650.00 | REF:026499 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:T RUIST BANK ID:053101121 PMT DET:349452032 CO 10 | 0 |
| 7/30/21 | WIRE TYPE:WIRE OUT DATE:210730 TIME:1417 ET TRN:2021073000526758 SERVICE | -50,000.00 | REF:027785 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:349456480 | 0 |
| 7/30/21 | Zelle Transfer Conf# nsebt6x5e; Doctor | -6,500.00 | | 0 |
| 7/30/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 7/30/21 | WIRE TYPE:WIRE IN DATE: 210730 TIME:0940 ET TRN:2021073000330122 | 389,738.00 | SEQ:2021073000075449/423794 ORIG:IOU CENTRAL INC ID:000004615040789 SND BK:WEL LS FARGO BANK NA ID:0407 PMT DET:9493 LOAN ID: 184 258 | 0 |
| 7/30/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,163.60 | ID:1411289245 CCD PMT INFO:TRN*1*1TR89117083 1411289245 000087726\ | 0 |
| 7/30/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,992.33 | | 0 |
| 7/30/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,260.20 | ID:1411289245 CCD PMT INFO:TRN*1*1TR89090045 1411289245 000087726\ | 0 |
| 7/30/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,209.00 | ID:XXXXXXXXXB CCD | 0 |
| 7/30/21 | Check 3499 | -2,227.00 | | 3499 |
| 7/30/21 | Check 3500 | -6,981.75 | | 3500 |
| 7/30/21 | Check 3498 | -4,125.00 | | 3498 |
| 8/2/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 6,355.71 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/2/21 | WIRE TYPE:WIRE OUT DATE:210802 TIME:1004 ET TRN:2021080200377798 SERVICE | -3,079.18 | REF:007703 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:T RUIST BANK ID:053101121 PMT DET:349747320 CO 7 | 0 |
| 8/2/21 | Abra (Plutus Fin DES:DEBIT  ID: INDN:Robert Clinton  CO ID:1465396710 WEB PMT | -4,000.00 | INFO:61042f2210221f5dd047fa4b/ | 0 |
| 8/2/21 | GOTORRO  DES:ACHPAYMENT ID:W213 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| 8/2/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE | -1,076.39 | CO ID:XXXXXXXXXB CCD | 0 |
| 8/2/21 | Check 3502 | -1,200.00 | | 3502 |
| 8/2/21 | PMNT SENT 0730 CASH APP*ROBERT CLI 8774174551 CA 2449215121185594954570 CKCD | -7,000.00 | 4829 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/2/21 | CHECKCARD 0730 SUNBELT RENTALS #481 RALEIGH  NC 2443106121220686130026 | -5,577.60 | CKCD 7394 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/2/21 | CHECKCARD 0801 WWW.LEARNFROMPJ.COM WWW.LEARNFROMFL | -1,997.00 | 2401134121300001231 8711 RECURRING CKCD 8299 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/2/21 | CHECKCARD 0801 WATCHTRADINGACADEMY HTTPSWWW.WATCFL | -1,094.00 | 2401134121300012787469 RECURRING CKCD 5944 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/3/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 9,478.89 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/3/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214191624 INDN:HAYMOUNT URGENT CARE A CO | 1,416.05 | ID:2610647538 CCD PMT INFO:TRN*1 2214191624 1611241225*WPSEAST\ | 0 |
| 8/3/21 | WIRE TYPE:BOOK OUT DATE:210803 TIME:1100 ET TRN:2021080300323940 RELATED | -24,661.82 | REF:349949786 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 | 0 |
| 8/3/21 | ADP - TAX  DES:ADP - TAX ID:925820070447A01 INDN:HAYMOUNT URGENT CARE CO | -12,872.20 | | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 8/3/21 | Abra (Plutus Fin DES:DEBIT ID: INDN:Robert Clinton CO ID:1465396710 WEB PMT | -4,000.00 | INFO:6105d4c874947f687a275638/ | 0 |
| 8/3/21 | IOU CENTRAL DES:TRANSFER ID:2089970 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/3/21 | NC Rural Center DES:NC Rural C ID: IVR44VZAL INDN:Robert Clinton CO ID:XXXXXXXXX | -1,162.82 | WEB | 0 |
| 8/3/21 | CHECKCARD 0802 HATCH LITTLE & BUNN LLP 919-856-3940 NC 24829131214300700922238 | -22,000.00 | CKCD 8111 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/4/21 | VIRTUAL PHYSICIA DES:SALE ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -5,392.50 | | 0 |
| 8/4/21 | Maharaj 1 LLC Bill Payment | -4,000.00 | | 0 |
| 8/4/21 | IOU CENTRAL DES:TRANSFER ID:2090538 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/4/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 12,898.73 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/4/21 | EBFHOLDINGCREDIT DES:EBFH REFUN ID:855-579-3706 INDN:HAYMOUNT URGENT CARE, CO | 2,859.06 | ID:RPP2855677 CCD | 0 |
| 8/4/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON CO | 1,813.39 | ID:1561250855 CCD PMT INFO:TRN*1 053000195031351 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 8/4/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,162.98 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/4/21 | Check 3496 | -7,675.00 | | 3496 |
| 8/4/21 | CHECKCARD 0803 ABBOTT RAPID DX NORTH A 321-441-7200 FL 24137461215300668269496 | -8,011.85 | CKCD 8071 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/5/21 | WIRE TYPE:BOOK OUT DATE:210805 TIME:0917 ET TRN:2021080500251593 RELATED | -30,000.00 | REF:350249270 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 PMT DET:OLDEST INVOICES 9876820 4500224 461 | 0 |
| 8/5/21 | Zelle Transfer Conf# nnj8cijyh; Doctor | -5,800.00 | | 0 |
| 8/5/21 | AMERICAN EXPRESS DES:ACH PMT ID:M4358 INDN:Robert Clinton CO ID:1133133497 | -3,357.77 | WEB | 0 |
| 8/5/21 | Haw at Indy West DES:WEB PMTS ID:VRND58 INDN:AnnClinton CO ID:9000100113 WEB | -2,153.02 | | 0 |
| 8/5/21 | IOU CENTRAL DES:TRANSFER ID:2090776 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/5/21 | Preencoded Deposit | 15,160.88 | | 0 |
| 8/5/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,684.44 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/5/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,206.73 | ID:XXXXXXXXXB CCD | 0 |
| 8/5/21 | Check 3466 | -3,125.00 | | 3466 |
| 8/5/21 | Check 3470 | -2,092.71 | | 3470 |
| 8/6/21 | ADP WAGE PAY DES:WAGE PAY:420059110876P8N INDN:HAYMOUNT URGENT CARE H | -36,989.61 | CO ID:9333006057 CCD | 0 |
| 8/6/21 | ADP - TAX DES:ADP - TAX ID:442560533869A01 INDN:HAYMOUNT URGENT CARE CO | -11,988.97 | ID:9333006057 CCD | 0 |
| 8/6/21 | IOU CENTRAL DES:TRANSFER ID:2090947 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/6/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,711.25 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/6/21 | Preencoded Deposit | 1,826.68 | | 0 |
| 8/6/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,577.62 | ID:1411289245 CCD PMT INFO:TRN*1*1TR89625550 1411289245 000087726\ | 0 |
| 8/6/21 | Check 3501 | -5,241.82 | | 3501 |
| 8/6/21 | CHECKCARD 0805 INTERNATIONAL MINUTE PR 910-485-7955 NC | -1,786.90 | 24493981217207000000088 CKCD 2741 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/9/21 | Zelle Transfer Conf# lvroqmk9e; Doctor | -6,800.00 | | 0 |
| 8/9/21 | Riddle Commercial Properties Bill Payment | -6,214.78 | | 0 |
| 8/9/21 | VIRTUAL PHYSICIA DES:SALE ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -2,100.00 | | 0 |
| 8/9/21 | IOU CENTRAL DES:TRANSFER ID:2091136 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/9/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 5,034.49 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/9/21 | Square Inc DES:210809P2 ID:L205645111256 INDN:Haymount Urgent Care CO | 1,168.70 | ID:9424300002 CCD | 0 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 8/9/21 | PMNT SENT 0808 CASH APP*ROBERT CLI 8774174551 CA 24492151220855895326806 CKCD | -7,000.00 | 4829 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/9/21 | PURCHASE 0808 PAYPAL *SCRTCONSULT 402-935-7733 FL | -9,900.00 | | 0 |
| 8/10/21 | WIRE TYPE:BOOK OUT DATE:210810 TIME:0507 ET TRN:2021080900474546 RELATED | -25,000.00 | REF:350730622 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 PMT DET:1221 5424 27 PLUS OLDEST INVOICE | 0 |
| 8/10/21 | WIRE TYPE:BOOK OUT DATE:210810 TIME:0714 ET TRN:2021081000204963 RELATED | -11,500.00 | REF:350784484 BNF:DERBY WATCH SUPPLY, LLC ID:223024111642 | 0 |
| 8/10/21 | Abra (Plutus Fin DES:DEBIT  ID: INDN:Robert Clinton CO ID:1465396710 WEB PMT | -4,000.00 | INFO:610f1ee3b31c05200e973eb9/ | 0 |
| 8/10/21 | IOU CENTRAL  DES:TRANSFER ID:2091311 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/10/21 | Preencoded Deposit | 12,943.85 | | 0 |
| 8/10/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,086.25 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/10/21 | Check 50865 | -1,120.19 | | 50865 |
| 8/11/21 | AMERICAN EXPRESS DES:ACH PMT ID:M6354 INDN:Robert Clinton  CO ID:1133133497 | -6,090.41 | WEB | 0 |
| 8/11/21 | IOU CENTRAL  DES:TRANSFER ID:2091876 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/11/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 4,464.48 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/11/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 3,035.56 | ID:1561250855 CCD PMT INFO:TRN*1 053000195042777 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 8/11/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214343452 INDN:HAYMOUNT URGENT CARE A CO | 1,113.14 | ID:2610647538 CCD PMT INFO:TRN*1 2214343452 1611241225*WPSEAST \ | 0 |
| 8/12/21 | Murry & Craven, LLP Bill Payment | -4,085.00 | | 0 |
| 8/12/21 | Mehran Haidari Bill Payment | -4,000.00 | | 0 |
| 8/12/21 | IOU CENTRAL  DES:TRANSFER ID:2092151 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/12/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 5,115.00 | ID:XXXXXXXXXB CCD | 0 |
| 8/12/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,489.66 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/12/21 | BLUE BRIDGE 2637 DES:Refun-Haym ID:1255864 INDN:Haymount Urgent Care, CO | 1,247.50 | ID:1320604282 CCD | 0 |
| 8/12/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214367888 INDN:HAYMOUNT URGENT CARE A CO | 1,155.69 | ID:2610647538 CCD PMT INFO:TRN*1 2214367888 1611241225*WPSEAST \ | 0 |
| 8/12/21 | PURCHASE 0810 PAYPAL *SCRTCONSULT 402-935-7733 FL | -6,100.00 | | 0 |
| 8/12/21 | PURCHASE 0810 PAYPAL *SCRTCONSULT 402-935-7733 FL | -8,100.00 | | 0 |
| 8/13/21 | WIRE TYPE:BOOK OUT DATE:210813 TIME:1457 ET TRN:2021081300400624 RELATED | -24,661.32 | REF:351332380 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 PMT DET:QUOTE 1225 5543 80 | 0 |
| 8/13/21 | IOU CENTRAL  DES:TRANSFER ID:2092337 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/13/21 | Check 3503 | -9,688.24 | | 3503 |
| 8/13/21 | Preencoded Deposit | 4,983.77 | | 0 |
| 8/13/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,610.73 | ID:1411289245 CCD PMT INFO:TRN*1*1TR90133239 1411289245 000087726\ | 0 |
| 8/13/21 | CHECKCARD 0812 TMS*FURMAN UNIVERSITY 864-294-2027 SC 24445001224300503781549 | -8,113.00 | CKCD 8220 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/13/21 | CHECKCARD 0812 SAAMSPARTY* P158646507 HTTPSWWW.SAAMNC | -1,858.70 | 24492161224000022425735 RECURRING CKCD 7394 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/13/21 | CHECKCARD 0812 ABBOTT RAPID DX NORTH A 321-441-7200 FL 24137461224300664388778 | -2,630.17 | CKCD 8071 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/16/21 | IOU CENTRAL  DES:TRANSFER ID:2092532 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/16/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,102.65 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/17/21 | IOU CENTRAL  DES:TRANSFER ID:2092709 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/17/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214424118 INDN:HAYMOUNT URGENT CARE A CO | 7,095.60 | ID:2610647538 CCD PMT INFO:TRN*1 2214424118 1611241225*WPSEAST \ | 0 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 8/17/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXX INDN:Haymount Urgent Care CO | 1,637.24 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/17/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,088.00 | ID:XXXXXXXXXB CCD | 0 |
| 8/17/21 | CHECKCARD 0816 SAAMSPARTY* P160141692 HTTPSWWW.SAAMNC | -1,858.70 | 24492161228000019327759 RECURRING CKCD 7394 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/18/21 | IOU CENTRAL  DES:TRANSFER ID:2093270 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/18/21 | WIRE TYPE:WIRE IN DATE: 210818 TIME:1657 ET TRN:2021081800422034 | 450,000.00 | SEQ:1932410249/004563 ORIG:YES CAPITAL GROUP LLC ID:1503325841 SND BK:SI GNATURE BANK ID:026013576 PMT DET:FUNDING | 0 |
| 8/18/21 | Preencoded Deposit | 13,248.35 | | 0 |
| 8/18/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 1,876.58 | ID:1561250855 CCD PMT INFO:TRN*1 053000195054368 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 8/18/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1215719022 INDN:HAYMOUNT URGENT CARE A CO | 1,192.96 | ID:3611241225 CCD PMT INFO:TRN*1 1215719022 1611241225*WPSEAST \ | 0 |
| 8/19/21 | WIRE TYPE:WIRE OUT DATE:210819 TIME:0505 ET TRN:2021081900030263 SERVICE | -20,496.00 | REF:002927 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:T RUIST BANK ID:053101121 PMT DET:351882392 CO 13 | 0 |
| 8/19/21 | WIRE TYPE:WIRE OUT DATE:210819 TIME:0505 ET TRN:2021081900030630 SERVICE | -40,500.00 | REF:003060 BNF:BOB KING AUTOMALL ID:5218225472 BNF BK:TRUIST BANK ID:053101121 PMT DET:351882584 GLS 450 | 0 |
| 8/19/21 | WIRE TYPE:WIRE OUT DATE:210819 TIME:0505 ET TRN:2021081900086256 SERVICE | -100,000.00 | REF:002937 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:351887464 | 0 |
| 8/19/21 | Zelle Transfer Conf# oek8jrse5; Doctor | -6,200.00 | | 0 |
| 8/19/21 | WIRE TYPE:BOOK OUT DATE:210819 TIME:1326 ET TRN:2021081900347060 RELATED | -75,000.00 | REF:351961782 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 PMT DET:PAYOFF BALANCE | 0 |
| 8/19/21 | IOU CENTRAL  DES:TRANSFER ID:2093544 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/19/21 | YES CAPITAL GROU DES:AA285908 ID:H61O88-234-3604 INDN:HAYMOUNT URGENT5800988 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/19/21 | YES CAPITAL GROU DES:AA285908 ID:H61P88-234-3604 INDN:HAYMOUNT URGENT5800989 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/19/21 | Check 3505 | -9,587.20 | | 3505 |
| 8/19/21 | WIRE TYPE:WIRE IN DATE: 210819 TIME:1219 ET TRN:2021081900320296 | 10,000.00 | SEQ:3454818579/001955 ORIG:YES CAPITAL GROUP LLC ID:1503325841 SND BK:SI GNATURE BANK ID:026013576 PMT DET:FUNDING | 0 |
| 8/19/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,743.57 | ID:XXXXXXXXXB CCD | 0 |
| 8/20/21 | ADP WAGE PAY DES:WAGE PAY ID:926420366376P8N INDN:HAYMOUNT URGENT CARE H | -48,918.70 | | 0 |
| 8/20/21 | PRIME TRUST LLC DES:0HPU ABRA ID:85C348FE812944A INDN:ROBERT ALLEN CLINTON J | -20,000.00 | CO ID:1812236823 WEB | 0 |
| 8/20/21 | ADP - TAX  DES:ADP - TAX ID:790059349473A01 INDN:HAYMOUNT URGENT CARE CO | -16,931.61 | ID:9333006057 CCD | 0 |
| 8/20/21 | IOU CENTRAL  DES:TRANSFER ID:2093704 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/20/21 | YES CAPITAL GROU DES:AA285908 ID:HB93-234-3604#2 INDN:HAYMOUNT URGENT5807735 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/20/21 | YES CAPITAL GROU DES:AA285908 ID:HB94-234-3604#2 INDN:HAYMOUNT URGENT5807736 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/20/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214505869 INDN:HAYMOUNT URGENT CARE A CO | 2,968.20 | ID:2610647538 CCD PMT INFO:TRN*1 2214505869 1611241225*WPSEAST \ | 0 |
| 8/20/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,127.99 | ID:1411289245 CCD PMT INFO:TRN*1*1TR90649763 1411289245 000087726\ | 0 |
| 8/20/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,851.53 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/20/21 | LOGISTICS HEALTH DES:EFT  ID:296758 INDN:HAYMOUNT URGENT CARE P CO | 1,298.09 | ID:1391974851 CCD | 0 |
| 8/23/21 | CHECKCARD 0820 ABBOTT RAPID DX NORTH A 321-441-7200 FL 24137461232300705158768 | -2,630.17 | CKCD 8071 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/23/21 | PRIME TRUST LLC DES:WFJZ ABRA ID:CFE180699B42408 INDN:ROBERT ALLEN CLINTON J CO | -20,000.00 | ID:1812236823 WEB | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 8/23/21 | JORTAY DES:SALE ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -12,000.00 | | 0 |
| 8/23/21 | IOU CENTRAL DES:TRANSFER ID:2093876 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/23/21 | YES CAPITAL GROU DES:AA285908 ID:HGI5-234-3604#3 INDN:HAYMOUNT URGENT5814541 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/23/21 | YES CAPITAL GROU DES:AA285908 ID:HGI6-234-3604#3 INDN:HAYMOUNT URGENT5814542 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/23/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214530708 INDN:HAYMOUNT URGENT CARE A CO | 3,299.13 | ID:2610647538 CCD PMT INFO:TRN*1 2214530708 1611241225*WPSEAST \ | 0 |
| 8/23/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 3,198.14 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/23/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,429.23 | ID:XXXXXXXXXB CCD | 0 |
| 8/24/21 | CHECKCARD 0823 B2P* FORFAYPWC910483138 910-483-1382 NC | -1,965.21 | 24445001235300483481943 CKCD 9399 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/24/21 | Check 3504 | -4,125.00 | | 3504 |
| 8/24/21 | Check 3507 | -4,125.00 | | 3507 |
| 8/24/21 | Check 3509 | -9,587.20 | | 3509 |
| 8/24/21 | Check 3510 | -3,300.00 | | 3510 |
| 8/24/21 | Zelle Transfer Conf# s9ruqhew2; Ann Clinton | -5,000.00 | | 0 |
| 8/24/21 | YES CAPITAL GROU DES:AA285908 ID:HLJW88-234-3604 INDN:HAYMOUNT URGENT5821084 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 8/24/21 | IOU CENTRAL DES:TRANSFER ID:2094037 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/24/21 | YES CAPITAL GROU DES:AA285908 ID:HLJX-234-3604#4 INDN:HAYMOUNT URGENT5821085 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/24/21 | YES CAPITAL GROU DES:AA285908 ID:HLJY-234-3604#4 INDN:HAYMOUNT URGENT5821086 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/24/21 | WIRE TYPE:WIRE IN DATE: 210824 TIME:1548 ET TRN:2021082400407198 | 485,000.00 | SEQ:0260133560337169/022696 ORIG:YI 26 LLC ID:799016691 SND BK:METROPOLITAN CO MMERCIAL BANK ID:026013356 | 0 |
| 8/24/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1215760890 INDN:HAYMOUNT URGENT CARE A CO | 1,933.28 | ID:3611241225 CCD PMT INFO:TRN*1 1215760890 1611241225*WPSEAST \ | 0 |
| 8/24/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214554551 INDN:HAYMOUNT URGENT CARE A CO | 1,719.90 | ID:2610647538 CCD PMT INFO:TRN*1 2214554551 1611241225*WPSEAST \ | 0 |
| 8/25/21 | CHECKCARD 0823 GRAND HOTEL 909-8473331 MI 2475542123615236619926 3 CKCD 7011 | -6,486.77 | XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/25/21 | WIRE TYPE:BOOK OUT DATE:210825 TIME:0508 ET TRN:2021082500069754 RELATED | -12,500.00 | REF:352549140 BNF:DERBY WATCH SUPPLY, LLC ID:223024111642 PMT DET:HUBLOT | 0 |
| 8/25/21 | WIRE TYPE:WIRE OUT DATE:210825 TIME:1517 ET TRN:2021082500410639 SERVICE | -473,644.00 | REF:013659 BNF:YI 26 LLC ID:0799016691 BNF BK:METROPOLITAN CO MMERCIAL ID:026013356 PMT DET:352650658 485,000 MI NUS S178 TIMES 2 | 0 |
| 8/25/21 | TCI SERVICING DES:DIRECT PAY ID:210825135713GWT INDN:ROBERT CLINTON CO | -8,000.00 | ID:1016207445 WEB | 0 |
| 8/25/21 | YI 26 LLC DES:CC1002 D H ID:CC1002 D Haymo INDN:CC1002 D Haymount Urge CO | -5,178.00 | ID:XXXXXXXXX CCD | 0 |
| 8/25/21 | IOU CENTRAL DES:TRANSFER ID:2094573 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/25/21 | YES CAPITAL GROU DES:AA285908 ID:HQD6-234-3604#5 INDN:HAYMOUNT URGENT5827322 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/25/21 | YES CAPITAL GROU DES:AA285908 ID:HQD7-234-3604#5 INDN:HAYMOUNT URGENT5827323 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/25/21 | Preencoded Deposit | 15,348.27 | | 0 |
| 8/25/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 7,818.49 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/25/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON CO | 3,377.79 | ID:1561250855 CCD PMT INFO:TRN*1 053000195065577 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 8/25/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214579884 INDN:HAYMOUNT URGENT CARE A CO | 1,488.21 | ID:2610647538 CCD PMT INFO:TRN*1 2214579884 1611241225*WPSEAST \ | 0 |
| 8/26/21 | PARKER HOUSE O 08/26 #000520677 MOBILE PURCHASE PARKER HOUSE O M | -2,419.08 | FAYETTEVILLE NC | 0 |
| 8/26/21 | Check 50827 | -1,529.70 | | 50827 |
| 8/26/21 | Check 50834 | -1,529.72 | | 50834 |
| 8/26/21 | Check 50841 | -1,529.70 | | 50841 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 8/26/21 | Check 50844 | -1,529.71 | | 50844 |
| 8/26/21 | Check 50848 | -1,529.72 | | 50848 |
| 8/26/21 | Check 50853 | -1,529.70 | | 50853 |
| 8/26/21 | Check 50856 | -1,529.72 | | 50856 |
| 8/26/21 | Check 50859 | -1,529.71 | | 50859 |
| 8/26/21 | Check 50863 | -1,529.70 | | 50863 |
| 8/26/21 | Check 50869 | -1,529.72 | | 50869 |
| 8/26/21 | Check 5016 | -20,000.00 | | 5016 |
| 8/26/21 | WIRE TYPE:BOOK OUT DATE:210826 TIME:1518 ET TRN:2021082600424382 RELATED | -46,050.00 | REF:352805618 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 PMT DET:PO 08262021 | 0 |
| 8/26/21 | YI 26 LLC   DES:CC1002 D H ID:CC1002 D Haymo INDN:CC1002 D Haymount Urge CO | -5,178.00 | ID:XXXXXXXXX CCD | 0 |
| 8/26/21 | IOU CENTRAL   DES:TRANSFER ID:2094854 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/26/21 | YES CAPITAL GROU DES:AA285908 ID:HV7T-234-3604#6 INDN:HAYMOUNT URGENT5833609 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/26/21 | YES CAPITAL GROU DES:AA285908 ID:HV7S-234-3604#6 INDN:HAYMOUNT URGENT5833608 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/26/21 | WIRE TYPE:WIRE IN DATE: 210826 TIME:1533 ET TRN:2021082600432147 | 242,500.00 | SEQ:0260133560338574/022391 ORIG:UNIQUE FUNDING SOLUTIONS ID:799012424 SND BK: METROPOLITAN COMMERCIAL BANK ID:026013356 PMT DET: MERCHANT FUNDING | 0 |
| 8/26/21 | COVID19 HRSA   DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,225.03 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/26/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214603951 INDN:HAYMOUNT URGENT CARE A CO | 2,540.21 | ID:2610647538 CCD PMT INFO:TRN*1 2214603951 1611241225*WPSEAST \ | 0 |
| 8/26/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,235.08 | ID:XXXXXXXXXB CCD | 0 |
| 8/26/21 | COVID19 HRSA   DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,075.73 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/27/21 | COVID19 HRSA   DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,848.49 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/27/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214626629 INDN:HAYMOUNT URGENT CARE A CO | 1,769.77 | ID:2610647538 CCD PMT INFO:TRN*1 2214626629 1611241225*WPSEAST \ | 0 |
| 8/27/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:HAYMOUNT URGENT CARE A CO | 1,632.44 | ID:6723957101 CCD PMT INFO:TRN*1 2021082514600573 1911312551 000004 567\ | 0 |
| 8/27/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1215790669 INDN:HAYMOUNT URGENT CARE A CO | 1,244.60 | ID:3611241225 CCD PMT INFO:TRN*1 1215790669 1611241225*WPSEAST \ | 0 |
| 8/27/21 | CHECKCARD 0826 FH* WINEANDBEERTOURS.C STRIPE.COM MI 24492151239637747817755 | -1,004.67 | CKCD 7991 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/27/21 | WIRE TYPE:WIRE OUT DATE:210827 TIME:1043 ET TRN:2021082700298029 SERVICE | -6,906.00 | REF:008790 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:T RUIST BANK ID:053101121 PMT DET:352954174 CO 14 | 0 |
| 8/27/21 | AMERICAN EXPRESS DES:ACH PMT ID:M8868 INDN:Robert Clinton  CO ID:1133133497 | -27,280.79 | WEB | 0 |
| 8/27/21 | UNIQUE FUNDING S DES:276751 ID:IOY2276751 INDN:HAYMOUNT URGENT5841034 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 8/27/21 | IOU CENTRAL   DES:TRANSFER ID:2095019 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/27/21 | YES CAPITAL GROU DES:AA285908 ID:I0EL-234-3604#7 INDN:HAYMOUNT URGENT5840333 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/27/21 | YES CAPITAL GROU DES:AA285908 ID:I0EM-234-3604#7 INDN:HAYMOUNT URGENT5840334 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/27/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 3,629.00 | ID:XXXXXXXXXB CCD | 0 |
| 8/27/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,720.63 | ID:1411289245 CCD PMT INFO:TRN*1*1TR91155077 1411289245 000087726\ | 0 |
| 8/30/21 | COVID19 HRSA   DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,212.38 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/30/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:HAYMOUNT URGENT CARE A CO | 2,490.38 | ID:6723957101 CCD PMT INFO:TRN*1 2021082712901722 1911312551 000004 567\ | 0 |
| 8/30/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,097.69 | ID:XXXXXXXXXB CCD | 0 |
| 8/30/21 | CHECKCARD 0826 SOUTHEASTERN OVERREAD S 336-5422900 NC | -1,890.00 | 24239001239900016162716 CKCD 8071 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/30/21 | Zelle Transfer Conf# zkph94z0f; Doctor | -2,000.00 | | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 8/30/21 | Zelle Transfer Conf# v80e0fg7p; Ann Clinton | -5,000.00 | | 0 |
| 8/30/21 | Zelle Transfer Conf# knos99ed3; ISABELLA CLINTON | -5,000.00 | | 0 |
| 8/30/21 | Zelle Transfer Conf# rm7h62z9i; MEHRAN | -4,000.00 | | 0 |
| 8/30/21 | PRIME TRUST LLC DES:OSOJ ABRA ID:58890B38091A47E INDN:ROBERT ALLEN CLINTON J CO | -20,000.00 | ID:1812236823 WEB | 0 |
| 8/30/21 | UNIQUE FUNDING S DES:276751 ID:I6A9276751#2 INDN:HAYMOUNT URGENT5847953 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 8/30/21 | IOU CENTRAL  DES:TRANSFER ID:2095194 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/30/21 | YES CAPITAL GROU DES:AA285908 ID:I5SV-234-3604#8 INDN:HAYMOUNT URGENT5847327 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/30/21 | YES CAPITAL GROU DES:AA285908 ID:I5SW-234-3604#8 INDN:HAYMOUNT URGENT5847328 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/30/21 | IRS  DES:USATAXPYMT ID:221164202412500 INDN:HAYMOUNT URGENT CARE CO | -1,153.00 | ID:3387702000 CCD | 0 |
| 8/31/21 | WIRE TYPE:WIRE IN DATE: 210831 TIME:1719 ET TRN:2021083100600879 | 100,000.00 | SEQ:2021083100279557/602785 ORIG:HAYMOUNT URGENT CARE, PC ID:000001631823323 SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:0067485 243854258 | |
| 8/31/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXX INDN:Haymount Urgent Care CO | 9,853.02 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 8/31/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,770.05 | ID:6723957101 CCD PMT INFO:TRN*1 2021082811200350 1911312551 000004 567\ | 0 |
| 8/31/21 | CHECKCARD 0830 ABBOTT RAPID DX NORTH A 321-441-7200 FL 2413746124230062729040481 | -5,260.34 | CKCD 8071 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/31/21 | CHECKCARD 0831 AMZN Mktp US 257OL55Q1 Amzn.com/billWA 24692161243100450108475 | -1,283.84 | CKCD 5942 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 8/31/21 | Check 3515 | -3,000.00 | | 3515 |
| 8/31/21 | Zelle Transfer Conf# y3djx7zzo; Michael Clinton | -5,000.00 | | 0 |
| 8/31/21 | PRIME TRUST LLC DES:G7OP ABRA ID:0AC750E29BB0401 INDN:ROBERT ALLEN CLINTON J | -20,000.00 | CO ID:1812236823 WEB | 0 |
| 8/31/21 | PRIME TRUST LLC DES:GUA1 ABRA ID:D13EEF159D0046E INDN:ROBERT ALLEN CLINTON J | -20,000.00 | CO ID:1812236823 WEB | 0 |
| 8/31/21 | YES CAPITAL GROU DES:AA285908 ID:IAU7-234-3604#2 INDN:HAYMOUNT URGENT5853855 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 8/31/21 | UNIQUE FUNDING S DES:276751 ID:IBBA276751#3 INDN:HAYMOUNT URGENT5854470 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 8/31/21 | IOU CENTRAL  DES:TRANSFER ID:2095364 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/31/21 | YES CAPITAL GROU DES:AA285908 ID:IAU8-234-3604#9 INDN:HAYMOUNT URGENT5853856 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 8/31/21 | YES CAPITAL GROU DES:AA285908 ID:IAU9-234-3604#9 INDN:HAYMOUNT URGENT5853857 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/1/21 | CHECKCARD 0831 LAMAR MEDIA CORP 225-237-1068 LA 24692161243100969367547 CKCD | -3,900.00 | 7311 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 9/1/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214702722 INDN:HAYMOUNT URGENT CARE A CO | 3,757.88 | ID:2610647538 CCD PMT INFO:TRN*1 2214702722 1611241225*WPSEAST \ | 0 |
| 9/1/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 3,310.29 | ID:1561250855 CCD PMT INFO:TRN*1 053000195076677 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 9/1/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,064.40 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 9/1/21 | PRIME TRUST LLC DES:7YCT ABRA ID:1A791DB9B5C34BE INDN:ROBERT ALLEN CLINTON J | -20,000.00 | CO ID:1812236823 WEB | 0 |
| 9/1/21 | UNIQUE FUNDING S DES:276751 ID:IGIU276751#4 INDN:HAYMOUNT URGENT5861222 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 9/1/21 | IOU CENTRAL  DES:TRANSFER ID:2095892 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/1/21 | YES CAPITAL GROU DES:AA285908 ID:IG1E234-3604#10 INDN:HAYMOUNT URGENT5860594 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/1/21 | YES CAPITAL GROU DES:AA285908 ID:IG1F234-3604#10 INDN:HAYMOUNT URGENT5860595 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/1/21 | Check 3508 | -9,587.20 | | 3508 |
| 9/1/21 | Check 3518 | -10,125.00 | | 3518 |
| 9/2/21 | Deposit | 12,525.67 | | 0 |
| 9/2/21 | Deposit | 9,026.69 | | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 9/2/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214726784 INDN:HAYMOUNT URGENT CARE A CO | 3,285.39 | ID:2610647538 CCD PMT INFO:TRN*1 2214726784 1611241225*WPSEAST \ | 0 |
| 9/2/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,263.69 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 9/2/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1215832343 INDN:HAYMOUNT URGENT CARE A CO | 1,400.15 | ID:3611241225 CCD PMT INFO:TRN*1 1215832343 1611241225*WPSEAST \ | 0 |
| 9/2/21 | WIRE TYPE:WIRE OUT DATE:210902 TIME:1230 ET TRN:2021090200362336 SERVICE | -15,000.00 | REF:010524 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:353840246 | 0 |
| 9/2/21 | BIZMATICS, INC. DES:SALE  ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -24,282.05 | | 0 |
| 9/2/21 | BIZMATICS, INC. DES:SALE  ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -16,986.10 | | 0 |
| 9/2/21 | BIZMATICS, INC. DES:SALE  ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -5,500.00 | | 0 |
| 9/2/21 | UNIQUE FUNDING S DES:276751 ID:IMMC276751#5 INDN:HAYMOUNT URGENT5869124 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 9/2/21 | IOU CENTRAL  DES:TRANSFER ID:2096261 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/2/21 | YES CAPITAL GROU DES:AA285908 ID:ILH5234-3604#11 INDN:HAYMOUNT URGENT5867641 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/2/21 | YES CAPITAL GROU DES:AA285908 ID:ILH6234-3604#11 INDN:HAYMOUNT URGENT5867642 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/2/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT | -1,257.71 | CO ID:XXXXXXXXXB CCD | 0 |
| 9/2/21 | NC Rural Center DES:NC Rural C ID:  IYW5OXZW4 INDN:Robert Clinton  CO ID:XXXXXXXXX | -1,162.82 | WEB | 0 |
| 9/3/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 6,978.08 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 9/3/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214751185 INDN:HAYMOUNT URGENT CARE A CO | 2,807.13 | ID:2610647538 CCD PMT INFO:TRN*1 2214751185 1611241225*WPSEAST \ | 0 |
| 9/3/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,613.43 | ID:1411289245 CCD PMT INFO:TRN*1*1TR91662023 1411289245 000087726\ | 0 |
| 9/3/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1215842610 INDN:HAYMOUNT URGENT CARE A CO | 1,802.87 | ID:3611241225 CCD PMT INFO:TRN*1 1215842610 1611241225*WPSEAST \ | 0 |
| 9/3/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,467.98 | ID:1411289245 CCD PMT INFO:TRN*1*1TR91629979 1411289245 000087726\ | 0 |
| 9/3/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,419.26 | ID:6723957101 CCD PMT INFO:TRN*1 2021090114001970 1911312551 000004 567\ | 0 |
| 9/3/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,040.37 | ID:XXXXXXXXXB CCD | 0 |
| 9/3/21 | ADP WAGE PAY DES:WAGE PAY ID:450048276596P8N INDN:HAYMOUNT URGENT CARE H | -48,300.63 | CO ID:9333006057 CCD | 0 |
| 9/3/21 | ADP - TAX  DES:ADP - TAX ID:502059785459A01 INDN:HAYMOUNT URGENT CARE CO | -15,278.51 | ID:9333006057 CCD | 0 |
| 9/3/21 | UNIQUE FUNDING S DES:276751 ID:IS32276751#6 INDN:HAYMOUNT URGENT5876239 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 9/3/21 | IOU CENTRAL  DES:TRANSFER ID:2096434 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/3/21 | YES CAPITAL GROU DES:AA285908 ID:IRLG234-3604#12 INDN:HAYMOUNT URGENT5875572 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/3/21 | YES CAPITAL GROU DES:AA285908 ID:IRLH234-3604#12 INDN:HAYMOUNT URGENT5875573 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/7/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 12,588.37 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 9/7/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214778184 INDN:HAYMOUNT URGENT CARE A CO | 1,225.23 | ID:2610647538 CCD PMT INFO:TRN*1 2214778184 1611241225*WPSEAST \ | 0 |
| 9/7/21 | WIRE TYPE:WIRE OUT DATE:210907 TIME:0828 ET TRN:2021090700499040 SERVICE | -10,000.00 | REF:007730 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:354319024 | 0 |
| 9/7/21 | YES CAPITAL GROU DES:AA285908 ID:IXDO-234-3604#3 INDN:HAYMOUNT URGENT5883068 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 9/7/21 | UNIQUE FUNDING S DES:276751 ID:IXZV276751#7 INDN:HAYMOUNT URGENT5883867 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 9/7/21 | Haw at Indy West DES:WEB PMTS ID:37W1C8 INDN:AnnClinton CO ID:9000100113 | -2,101.03 | WEB | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 9/7/21 | IOU CENTRAL  DES:TRANSFER ID:2096610 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/7/21 | Check 3471 | -105,592.71 | | 3471 |
| 9/7/21 | YES CAPITAL GROU DES:AA285908 ID:IXDM234-3604#13 INDN:HAYMOUNT URGENT5883066 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/7/21 | YES CAPITAL GROU DES:AA285908 ID:IXDN234-3604#13 INDN:HAYMOUNT URGENT5883067 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/7/21 | Check 3472 | -153,125.00 | | 3472 |
| 9/7/21 | Check 3522 | -3,950.00 | | 3522 |
| 9/8/21 | CHECKCARD 0907 SCIENTIFIC CALIBRATION 9193031212 NC 24492151250719828797207 | -1,491.85 | CKCD 5085 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 9/8/21 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-07) | 153,125.00 | | 0 |
| 9/8/21 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-07) | 105,592.71 | | 0 |
| 9/8/21 | WIRE TYPE:WIRE IN DATE: 210908 TIME:1653 ET TRN:2021090800486604 | 180,000.00 | SEQ:2021090800187916/458689 ORIG:HAYMOUNT URGENT CARE, PC ID:000001631823323 SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:0067485 251201509 | 0 |
| 9/8/21 | Cash App*Cash 09/08 #000885246 PMNT RCVD Cash App*Cash Out Visa Direct CA | 24,625.00 | | 0 |
| 9/8/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 10,408.47 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 9/8/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,930.00 | ID:XXXXXXXXXB CCD | 0 |
| 9/8/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 2,124.57 | ID:6723957101 CCD PMT INFO:TRN*1 2021090311900776 1911312551 000004 567\ | 0 |
| 9/8/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214805500 INDN:HAYMOUNT URGENT CARE A CO | 1,645.14 | ID:2610647538 CCD PMT INFO:TRN*1 2214805500 1611241225*WPSEAST \ | 0 |
| 9/8/21 | WIRE TYPE:BOOK OUT DATE:210908 TIME:1645 ET TRN:2021090700743105 RELATED | -15,980.00 | REF:354421576 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 PMT DET:PO 09072021 | 0 |
| 9/8/21 | UNIQUE FUNDING S DES:276751 ID:J3S7276751#8 INDN:HAYMOUNT URGENT5891367 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 9/8/21 | IOU CENTRAL  DES:TRANSFER ID:2097134 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/8/21 | YES CAPITAL GROU DES:AA285908 ID:J3BC234-3604#14 INDN:HAYMOUNT URGENT5890760 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/8/21 | Check 3514 | -15,000.00 | | 3514 |
| 9/8/21 | YES CAPITAL GROU DES:AA285908 ID:J3BD234-3604#14 INDN:HAYMOUNT URGENT5890761 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/9/21 | PARKER HOUSE O 09/09 #000996019 MOBILE PURCHASE PARKER HOUSE OF M | -2,445.97 | FAYETTEVILLE NC | 0 |
| 9/9/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 4,667.80 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 9/9/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214835856 INDN:HAYMOUNT URGENT CARE A CO | 3,750.98 | ID:2610647538 CCD PMT INFO:TRN*1 2214835856 1611241225*WPSEAST \ | 0 |
| 9/9/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 2,737.96 | ID:1561250855 CCD PMT INFO:TRN*1 053000195087799 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 9/9/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 2,706.44 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 9/9/21 | Zelle Transfer Conf# jruxt1wx5; Doctor | -3,800.00 | | 0 |
| 9/9/21 | UNIQUE FUNDING S DES:276751 ID:J8TG276751#9 INDN:HAYMOUNT URGENT5897892 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 9/9/21 | IOU CENTRAL  DES:TRANSFER ID:2097425 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/9/21 | YES CAPITAL GROU DES:AA285908 ID:J89E234-3604#15 INDN:HAYMOUNT URGENT5897170 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/9/21 | YES CAPITAL GROU DES:AA285908 ID:J89D234-3604#15 INDN:HAYMOUNT URGENT5897169 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/10/21 | CHECKCARD 0909 SCIENTIFIC CALIBRATION 9193031212 NC 24492151252719041718871 | -1,913.33 | CKCD 5085 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 9/10/21 | UNIQUE FUNDING S DES:276751 ID:JE5V276751#10 INDN:HAYMOUNT URGENT5904819 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 9/10/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 16,016.95 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 9/10/21 | IOU CENTRAL  DES:TRANSFER ID:2097615 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/10/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 4,726.96 | ID:1411289245 CCD PMT INFO:TRN*1*1TR92175235 1411289245 000087726\ | 0 |
| 9/10/21 | YES CAPITAL GROU DES:AA285908 ID:JDNN234-3604#16 INDN:HAYMOUNT URGENT5904163 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/10/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,480.27 | ID:6723957101 CCD PMT INFO:TRN*1 2021090816600766 1911312551 000004 567\ | 0 |
| 9/10/21 | YES CAPITAL GROU DES:AA285908 ID:JDNO234-3604#16 INDN:HAYMOUNT URGENT5904164 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/10/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214866365 INDN:HAYMOUNT URGENT CARE A CO | 2,312.34 | ID:2610647538 CCD PMT INFO:TRN*1 2214866365 1611241225*WPSEAST \ | 0 |
| 9/13/21 | WIRE TYPE:BOOK OUT DATE:210913 TIME:1327 ET TRN:2021091300422528 RELATED | -49,282.28 | REF:BMXRY7TS7 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 PMT DET:Goods D12522898 | 0 |
| 9/13/21 | WIRE TYPE:WIRE OUT DATE:210913 TIME:1409 ET TRN:2021091300440551 SERVICE | -153,125.00 | REF:012514 BNF:O BRIEN CAPITAL SOLUTIONS ID:000342287515 BNF BK:FIRST CITIZENS BANK AND ID:053100300 PMT DET:CPBPUJLUU Goods Loan Repayment | 0 |
| 9/13/21 | UNIQUE FUNDING S DES:276751 ID:JKJV276751#11 INDN:Haymount URGENT5913099 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 9/13/21 | IOU CENTRAL  DES:TRANSFER ID:2097780 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/13/21 | YES CAPITAL GROU DES:AA285908 ID:JIWK234-3604#17 INDN:HAYMOUNT URGENT5910964 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/13/21 | YES CAPITAL GROU DES:AA285908 ID:JIWL234-3604#17 INDN:HAYMOUNT URGENT5910965 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/13/21 | Check 3525 | -6,214.18 | | 3525 |
| 9/13/21 | ADP WAGE PAY DES:WAGE PAY ID:933620041449P8N INDN:HAYMOUNT URGENT CARE H | -1,846.44 | CO ID:9333006057 CCD | 0 |
| 9/13/21 | PRIME TRUST LLC DES:NFE9 ROBER ID:C193F1DC9E3A4E3 INDN:ROBERT ALLEN CLINTON J | 9,000.00 | ID:1812236823 WEB | 0 |
| 9/13/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214890742 INDN:HAYMOUNT URGENT CARE A CO | 4,153.33 | ID:2610647538 CCD PMT INFO:TRN*1 2214890742 1611241225*WPSEAST \ | 0 |
| 9/13/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,001.17 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 9/13/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,051.44 | ID:6723957101 CCD PMT INFO:TRN*1 2021090915500369 1911312551 000004 567\ | 0 |
| 9/14/21 | YES CAPITAL GROU DES:AA285908 ID:JPBU-234-3604#4 INDN:HAYMOUNT URGENT5919290 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 9/14/21 | UNIQUE FUNDING S DES:276751 ID:JPSQ276751#12 INDN:HAYMOUNT URGENT5919898 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 9/14/21 | IOU CENTRAL  DES:TRANSFER ID:2097947 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/14/21 | YES CAPITAL GROU DES:AA285908 ID:JPBW234-3604#18 INDN:HAYMOUNT URGENT5919292 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/14/21 | YES CAPITAL GROU DES:AA285908 ID:JPBV234-3604#18 INDN:HAYMOUNT URGENT5919291 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/14/21 | Preencoded Deposit | 28,639.31 | | 0 |
| 9/14/21 | Preencoded Deposit | 4,960.27 | | 0 |
| 9/14/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 4,512.14 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 9/14/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214915404 INDN:HAYMOUNT URGENT CARE A CO | 2,753.65 | ID:2610647538 CCD PMT INFO:TRN*1 2214915404 1611241225*WPSEAST \ | 0 |
| 9/14/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1215910440 INDN:HAYMOUNT URGENT CARE A CO | 1,679.68 | ID:3611241225 CCD PMT INFO:TRN*1 1215910440 1611241225*WPSEAST \ | 0 |
| 9/14/21 | BKOFAMERICA MOBILE 09/14 3859512569 DEPOSIT *MOBILE  NC | 1,071.00 | | 0 |
| 9/15/21 | Zelle Transfer Conf# jvht4y2i6; Doctor | -6,500.00 | | 0 |
| 9/15/21 | YES CAPITAL GROU DES:AA285908 ID:JUAE88-234-3604 INDN:HAYMOUNT URGENT5925718 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 9/15/21 | UNIQUE FUNDING S DES:276751 ID:JUSR276751#13 INDN:HAYMOUNT URGENT5926379 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 9/15/21 | IOU CENTRAL  DES:TRANSFER ID:2098472 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/15/21 | YES CAPITAL GROU DES:AA285908 ID:JUAF234-3604#19 INDN:HAYMOUNT URGENT5925719 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 9/15/21 | Check 3533 | -5,000.00 | | 3533 |
| 9/15/21 | YES CAPITAL GROU DES:AA285908 ID:JUAG234-3604#19 INDN:HAYMOUNT URGENT5925720 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/15/21 | WIRE TYPE:WIRE IN DATE: 210915 TIME:1456 ET TRN:2021091500442215 | 25,000.00 | SEQ:2021091500172722/509951 ORIG:ROBERT A CLINTON JR ID:000005043839181 SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:OW00001 626719697 | 0 |
| 9/15/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 2,228.74 | ID:XXXXXXXXXB CCD | 0 |
| 9/15/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 1,610.02 | ID:1561250855 CCD PMT INFO:TRN*1 053000195099205 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 9/15/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 1,092.35 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 9/16/21 | CHECKCARD 0915 SAAMSPARTY* P173757153 HTTPSWWW.SAAMNC | -1,858.70 | 2449216125800002985969 8 RECURRING CKCD 7394 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 9/16/21 | CHECKCARD 0915 SAAMSPARTY* P173758156 HTTPSWWW.SAAMNC | -1,858.70 | 2449216125800002998079 8 RECURRING CKCD 7394 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 9/16/21 | Check 3517 | -19,174.40 | | 3517 |
| 9/16/21 | Check 3526 | -1,010.00 | | 3526 |
| 9/16/21 | Check 3529 | -2,000.00 | | 3529 |
| 9/16/21 | UNIQUE FUNDING S DES:276751 ID:JZW1276751#14 INDN:HAYMOUNT URGENT5932977 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 9/16/21 | IOU CENTRAL  DES:TRANSFER ID:2098806 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/16/21 | YES CAPITAL GROU DES:AA285908 ID:JZEK234-3604#20 INDN:HAYMOUNT URGENT5932348 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/16/21 | YES CAPITAL GROU DES:AA285908 ID:JZEL234-3604#20 INDN:HAYMOUNT URGENT5932349 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/16/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,568.14 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 9/17/21 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-16) | 1,950.00 | | 0 |
| 9/17/21 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-16) | 1,950.00 | | 0 |
| 9/17/21 | WIRE TYPE:WIRE IN DATE: 210917 TIME:0917 ET TRN:2021091700257521 | 250,000.00 | SEQ:2021091700046613/324975 ORIG:ROBERT A CLINTON JR ID:000005043839181 SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:0067485 259941469 | 0 |
| 9/17/21 | LOGISTICS HEALTH DES:EFT  ID:296758 INDN:HAYMOUNT URGENT CARE P CO | 6,966.30 | ID:1391974851 CCD | 0 |
| 9/17/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2214996881 INDN:HAYMOUNT URGENT CARE A CO | 4,499.05 | ID:2610647538 CCD PMT INFO:TRN*1 2214996881 1611241225*WPSEAST | 0 |
| 9/17/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,195.64 | ID:1411289245 CCD PMT INFO:TRN*1*1TR92635441 1411289245 000087726\ | 0 |
| 9/17/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,738.61 | ID:6723957101 CCD PMT INFO:TRN*1 2021091615100439 1911312551 000004 567\ | 0 |
| 9/17/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,485.92 | ID:6723957101 CCD PMT INFO:TRN*1 2021091514301019 1911312551 000004 567\ | 0 |
| 9/17/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1215944766 INDN:HAYMOUNT URGENT CARE A CO | 1,254.73 | ID:3611241225 CCD PMT INFO:TRN*1 1215944766 1611241225*WPSEAST \ | 0 |
| 9/17/21 | Check 50890 | -1,011.94 | | 50890 |
| 9/17/21 | Check 3532 | -1,300.00 | | 3532 |
| 9/17/21 | ADP WAGE PAY DES:WAGE PAY ID:603076992069P8N INDN:HAYMOUNT URGENT CARE H | -67,924.25 | CO ID:9333006057 CCD | 0 |
| 9/17/21 | ADP - TAX  DES:ADP - TAX ID:150064645861A01 INDN:HAYMOUNT URGENT CARE CO | -22,556.22 | ID:9333006057 CCD | 0 |
| 9/17/21 | YES CAPITAL GROU DES:AA285908 ID:K6G388-234-3604 INDN:HAYMOUNT URGENT5941475 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 9/17/21 | UNIQUE FUNDING S DES:276751 ID:XXXXXXXXX#15 INDN:HAYMOUNT URGENT5939856 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 9/17/21 | IOU CENTRAL  DES:TRANSFER ID:2098976 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/17/21 | YES CAPITAL GROU DES:AA285908 ID:K4O2234-3604#21 INDN:HAYMOUNT URGENT5939170 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 9/17/21 | YES CAPITAL GROU DES:AA285908 ID:K4O3234-3604#21 INDN:HAYMOUNT URGENT5939171 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/20/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215022413 INDN:HAYMOUNT URGENT CARE A CO | 5,969.95 | ID:2610647538 CCD PMT INFO:TRN*1 2215022413 1611241225*WPSEAST \ | 0 |
| 9/20/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 3,743.00 | ID:XXXXXXXXXB CCD | 0 |
| 9/20/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1215955277 INDN:HAYMOUNT URGENT CARE A CO | 1,418.29 | ID:3611241225 CCD PMT INFO:TRN*1 1215955277 1611241225*WPSEAST \ | 0 |
| 9/20/21 | Check 3527 | -9,587.20 | | 3527 |
| 9/20/21 | WIRE TYPE:WIRE OUT DATE:210920 TIME:0434 ET TRN:2021091700477331 SERVICE | -25,000.00 | REF:003373 BNF:BECKER AUTOMOTIVE DESIGN ID:856332635 BNF BK:J PMORGAN CHASE BANK, NA ID:322271627 PMT DET:355762 296 2018 METRIS | 0 |
| 9/20/21 | WIRE TYPE:BOOK OUT DATE:210920 TIME:1316 ET TRN:2021092000398581 RELATED | -33,187.50 | REF:355937024 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 PMT DET:ORDER U12608825 PO 09172021 | 0 |
| 9/20/21 | UNIQUE FUNDING S DES:276751 ID:KAL2276751#16 INDN:HAYMOUNT URGENT5946838 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 9/20/21 | IOU CENTRAL  DES:TRANSFER ID:2099149 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/20/21 | YES CAPITAL GROU DES:AA285908 ID:KA2V234-3604#22 INDN:HAYMOUNT URGENT5946183 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/20/21 | YES CAPITAL GROU DES:AA285908 ID:KA2W234-3604#22 INDN:HAYMOUNT URGENT5946184 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/21/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215044008 INDN:HAYMOUNT URGENT CARE A CO | 31,578.60 | ID:2610647538 CCD PMT INFO:TRN*1 2215044008 1611241225*WPSEAST \ | 0 |
| 9/21/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1215963746 INDN:HAYMOUNT URGENT CARE A CO | 8,468.27 | ID:3611241225 CCD PMT INFO:TRN*1 1215963746 1611241225*WPSEAST \ | 0 |
| 9/21/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,699.85 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 9/21/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,245.72 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 9/21/21 | CHECKCARD 0920 SCIENTIFIC CALIBRATION 9193031212 NC 24492151263719127849167 | -1,256.39 | CKCD 5085 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 9/21/21 | CHECKCARD 0921 CODE-BREW.COM HTTPSCODEBREWCA 24492161264000000883S247 | -2,072.00 | RECURRING CKCD 7372 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 9/21/21 | Check 3524 | -1,744.36 | | 3524 |
| 9/21/21 | WIRE TYPE:WIRE OUT DATE:210921 TIME:0626 ET TRN:2021092100175463 SERVICE | -25,000.00 | REF:003824 BNF:BECKER AUTOMOTIVE DESIGN ID:856332635 BNF BK:J PMORGAN CHASE BANK, NA ID:322271627 PMT DET:356005 188 2018 METRIS | 0 |
| 9/21/21 | WIRE TYPE:WIRE OUT DATE:210921 TIME:1454 ET TRN:2021092100353607 SERVICE | -15,000.00 | REF:012155 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:356100778 | 0 |
| 9/21/21 | YES CAPITAL GROU DES:AA285908 ID:KF0P-234-3604#5 INDN:HAYMOUNT URGENT5952585 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 9/21/21 | UNIQUE FUNDING S DES:276751 ID:KFHJ276751#17 INDN:HAYMOUNT URGENT5953191 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 9/21/21 | IOU CENTRAL  DES:TRANSFER ID:2099305 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/21/21 | YES CAPITAL GROU DES:AA285908 ID:KF0R234-3604#23 INDN:HAYMOUNT URGENT5952587 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/21/21 | YES CAPITAL GROU DES:AA285908 ID:KF0Q234-3604#23 INDN:HAYMOUNT URGENT5952586 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/22/21 | Preencoded Deposit | 33,207.60 | | |
| 9/22/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 16,911.90 | ID:1561250855 CCD PMT INFO:TRN*1 053000195110545 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 9/22/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215068808 INDN:HAYMOUNT URGENT CARE A CO | 7,708.41 | ID:2610647538 CCD PMT INFO:TRN*1 2215068808 1611241225*WPSEAST \ | 0 |
| 9/22/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,046.61 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 9/22/21 | CHECKCARD 0921 ABBOTT RAPID DX NORTH A 321-441-7200 FL 24137461264300633892554 | -2,630.00 | CKCD 8071 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 9/22/21 | Zelle Transfer Conf# xy9qqh04u; Doctor | -7,800.00 | | 0 |
| 9/22/21 | Customer Withdrawal Image | -27,400.00 | | 0 |
| 9/22/21 | UNIQUE FUNDING S DES:276751 ID:KKCV276751#18 INDN:HAYMOUNT URGENT5959503 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 9/22/21 | IOU CENTRAL  DES:TRANSFER ID:2099816 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/22/21 | YES CAPITAL GROU DES:AA285908 ID:KJW7234-3604#24 INDN:HAYMOUNT URGENT5958903 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/22/21 | YES CAPITAL GROU DES:AA285908 ID:KJW6234-3604#24 INDN:HAYMOUNT URGENT5958902 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/23/21 | IOU CENTRAL  DES:TRANSFER ID:2100160 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/23/21 | YES CAPITAL GROU DES:AA285908 ID:KOQZ234-3604#25 INDN:HAYMOUNT URGENT5965195 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/23/21 | YES CAPITAL GROU DES:AA285908 ID:KOR0234-3604#25 INDN:HAYMOUNT URGENT5965196 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/23/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1215983609 INDN:HAYMOUNT URGENT CARE A CO | 2,456.94 | ID:3611241225 CCD PMT INFO:TRN*1 1215983609 1611241225*WPSEAST\ | 0 |
| 9/23/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215092951 INDN:HAYMOUNT URGENT CARE A CO | 2,161.43 | ID:2610647538 CCD PMT INFO:TRN*1 2215092951 1611241225*WPSEAST\ | 0 |
| 9/23/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 1,266.69 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 9/23/21 | CHECKCARD 0922 TRAVEL AGENCY 800-9207405 CA 24906411265130752870716 CKCD 4722 | -1,290.14 | XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 9/23/21 | UNIQUE FUNDING S DES:276751 ID:KP7W276751#19 INDN:HAYMOUNT URGENT5965804 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 9/24/21 | WIRE TYPE:WIRE OUT DATE:210924 TIME:0903 ET TRN:2021092400262105 SERVICE | -28,000.00 | REF:006355 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:356500578 | 0 |
| 9/24/21 | UNIQUE FUNDING S DES:276751 ID:KUIW276751#20 INDN:HAYMOUNT URGENT5972680 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 9/24/21 | IOU CENTRAL  DES:TRANSFER ID:2100325 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/24/21 | YES CAPITAL GROU DES:AA285908 ID:KU0D234-3604#26 INDN:HAYMOUNT URGENT5972013 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/24/21 | YES CAPITAL GROU DES:AA285908 ID:KU0E234-3604#26 INDN:HAYMOUNT URGENT5972014 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/24/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 7,321.00 | ID:6723957101 CCD PMT INFO:TRN*1 2021092315901232 1911312551 000004 567\ | 0 |
| 9/24/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 4,597.83 | ID:1411289245 CCD PMT INFO:TRN*1*1TR93153539 1411289245 000087726\ | 0 |
| 9/24/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 3,714.43 | ID:6723957101 CCD PMT INFO:TRN*1 2021092315300738 1911312551 000004 567\ | 0 |
| 9/24/21 | HUMANA INS CO DES:HCCLAIMPMT ID:291069 INDN:HAYMOUNT URGENT CARE A CO | 1,969.51 | ID:1391263473 CCD PMT INFO:TRN*1 001290059621601 1391263473\ | 0 |
| 9/24/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 1,181.06 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 9/24/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 1,023.52 | ID:1111187726 CCD PMT INFO:TRN*1 1681498664 1411289245 000087726\ | 0 |
| 9/24/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,009.28 | ID:1411289245 CCD PMT INFO:TRN*1*1TR93152453 1411289245 000087726\ | 0 |
| 9/27/21 | WIRE TYPE:WIRE OUT DATE:210927 TIME:0703 ET TRN:2021092700292363 SERVICE | -28,000.00 | REF:004407 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:356647192 | 0 |
| 9/27/21 | UNIQUE FUNDING S DES:276751 ID:KZUT276751#21 INDN:HAYMOUNT URGENT5979589 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 9/27/21 | IOU CENTRAL  DES:TRANSFER ID:2100501 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/27/21 | YES CAPITAL GROU DES:AA285908 ID:KZDD234-3604#27 INDN:HAYMOUNT URGENT5978961 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/27/21 | YES CAPITAL GROU DES:AA285908 ID:KZDE234-3604#27 INDN:HAYMOUNT URGENT5978962 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/27/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215115998 INDN:HAYMOUNT URGENT CARE A CO | 12,699.88 | ID:2610647538 CCD PMT INFO:TRN*1 2215115998 1611241225*WPSEAST \ | 0 |
| 9/27/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215142801 INDN:HAYMOUNT URGENT CARE A CO | 7,678.32 | ID:2610647538 CCD PMT INFO:TRN*1 2215142801 1611241225*WPSEAST \ | 0 |
| 9/27/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1215993534 INDN:HAYMOUNT URGENT CARE A CO | 3,963.04 | ID:3611241225 CCD PMT INFO:TRN*1 1215993534 1611241225*WPSEAST \ | 0 |
| 9/27/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,844.68 | ID:6723957101 CCD PMT INFO:TRN*1 2021092410600468 1911312551 000004 567\ | 0 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 9/27/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,312.00 | ID:XXXXXXXXXB CCD | 0 |
| 9/27/21 | CHECKCARD 0923 MEDLINE INDUSTRIES INC 800-6335463 IL 24755421267152679678252 | -1,108.40 | CKCD 5047 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 9/27/21 | Check 3542 | -1,050.00 | | 3542 |
| 9/28/21 | YES CAPITAL GROU DES:AA285908 ID:L4GX-234-3604#6 INDN:HAYMOUNT URGENT5985569 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 9/28/21 | UNIQUE FUNDING S DES:276751 ID:L50R276751#22 INDN:HAYMOUNT URGENT5986283 CO | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 9/28/21 | IOU CENTRAL  DES:TRANSFER ID:2100673 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/28/21 | YES CAPITAL GROU DES:AA285908 ID:L4GY234-3604#28 INDN:HAYMOUNT URGENT5985570 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/28/21 | YES CAPITAL GROU DES:AA285908 ID:L4GZ234-3604#28 INDN:HAYMOUNT URGENT5985571 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/28/21 | IRS  DES:USATAXPYMT ID:221167102313554 INDN:HAYMOUNT URGENT CARE CO | -1,153.00 | ID:3387702000 CCD | 0 |
| 9/28/21 | WIRE TYPE:WIRE IN DATE: 210928 TIME:1626 ET TRN:2021092800482055 | 164,500.00 | SEQ:3439091271ES/017604 ORIG:WESTWOOD FUNDING SOLUTION ID:3803173708 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 21/09/28 WESTWOOD FUNDING FACTOR WE | 0 |
| 9/28/21 | Preencoded Deposit | 34,352.36 | | 0 |
| 9/28/21 | Preencoded Deposit | 21,115.74 | | 0 |
| 9/28/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215170034 INDN:HAYMOUNT URGENT CARE A CO | 6,357.22 | ID:2610647538 CCD PMT INFO:TRN*1 2215170034 1611241225*WPSEAST \ | 0 |
| 9/28/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216004933 INDN:HAYMOUNT URGENT CARE A CO | 3,423.66 | ID:3611241225 CCD PMT INFO:TRN*1 1216004933 1611241225*WPSEAST \ | 0 |
| 9/28/21 | AETNA AS01  DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 2,275.00 | ID:1066033492 CCD PMT INFO:TRN*1 821266000263414 1066033492\ | 0 |
| 9/28/21 | Preencoded Deposit | 2,236.91 | | 0 |
| 9/28/21 | Check 3528 | -9,587.20 | | 3528 |
| 9/29/21 | WIRE TYPE:WIRE OUT DATE:210929 TIME:0435 ET TRN:2021092900093995 SERVICE | -5,000.00 | REF:002517 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:357024210 | 0 |
| 9/29/21 | WIRE TYPE:WIRE OUT DATE:210929 TIME:0946 ET TRN:2021092900295328 SERVICE | -8,000.00 | REF:006839 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:357074074 | 0 |
| 9/29/21 | Zelle Transfer Conf# wtzot9ybi; Michael Clinton | -3,000.00 | | 0 |
| 9/29/21 | WIRE TYPE:WIRE OUT DATE:210929 TIME:1432 ET TRN:2021092900442362 SERVICE | -25,000.00 | REF:014768 BNF:BECKER AUTOMOTIVE DESIGN ID:856332635 BNF BK:J PMORGAN CHASE BANK, NA ID:322271627 PMT DET:357121 298 2018 METRIS | 0 |
| 9/29/21 | UNIQUE FUNDING S DES:276751 ID:L9VQ276751#23 INDN:HAYMOUNT URGENT5992582 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 9/29/21 | IOU CENTRAL  DES:TRANSFER ID:2101160 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/29/21 | YES CAPITAL GROU DES:AA285908 ID:L9ES234-3604#29 INDN:HAYMOUNT URGENT5991972 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/29/21 | YES CAPITAL GROU DES:AA285908 ID:L9ET234-3604#29 INDN:HAYMOUNT URGENT5991973 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/29/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 11,892.27 | ID:1561250855 CCD PMT INFO:TRN*1 053000195121667 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 9/29/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215196129 INDN:HAYMOUNT URGENT CARE A CO | 6,112.22 | ID:2610647538 CCD PMT INFO:TRN*1 2215196129 1611241225*WPSEAST \ | 0 |
| 9/29/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXX INDN:Haymount Urgent Care CO | 3,778.47 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXX*1520821668 000095964\ | 0 |
| 9/29/21 | CHECKCARD 0928 SCIENTIFIC CALIBRATION 9193031212 NC 24492151271713901891198 | -1,928.68 | CKCD 5085 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 9/29/21 | Check 3543 | -9,587.20 | | 3543 |
| 9/29/21 | Check 3544 | -9,587.20 | | 3544 |
| 9/29/21 | Check 50872 | -1,197.76 | | 50872 |
| 9/30/21 | WIRE TYPE:WIRE OUT DATE:210930 TIME:0435 ET TRN:2021092900554603 SERVICE | -130,000.00 | REF:004353 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:357156848 | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 9/30/21 | Online Banking Transfer Conf# tgvcf8agx; MAHARAJ1 LLC | -3,500.00 | | 0 |
| 9/30/21 | UNIQUE FUNDING S DES:276751 ID:LEOK276751#24 INDN:HAYMOUNT URGENT5998804 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 9/30/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXC CCD | 0 |
| 9/30/21 | IOU CENTRAL  DES:TRANSFER ID:2101537 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/30/21 | YES CAPITAL GROU DES:AA285908 ID:LE7V234-3604#30 INDN:HAYMOUNT URGENT5998203 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/30/21 | YES CAPITAL GROU DES:AA285908 ID:LE7W234-3604#30 INDN:HAYMOUNT URGENT5998204 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 9/30/21 | WIRE TYPE:WIRE IN DATE: 210930 TIME:1647 ET TRN:2021093000718005 | 94,000.00 | SEQ:2021093000308459/717912 ORIG:ROBERT A CLINTON JR ID:000005043839181 SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:0067485 273976470 | 0 |
| 9/30/21 | BKOFAMERICA ATM 09/30 #000001868 DEPOSIT CROSS CREEK  FAYETTEVILLE NC | 10,949.87 | | 0 |
| 9/30/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215221797 INDN:HAYMOUNT URGENT CARE A CO | 8,111.47 | ID:2610647538 CCD PMT INFO:TRN*1 2215221797 1611241225*WPSEAST \ | 0 |
| 9/30/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 4,597.68 | ID:XXXXXXXXB CCD | 0 |
| 9/30/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,450.46 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXX*1520821668 000095964\ | 0 |
| 9/30/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216038958 INDN:HAYMOUNT URGENT CARE A CO | 1,723.38 | ID:3611241225 CCD PMT INFO:TRN*1 1216038958 1611241225*WPSEAST \ | 0 |
| 9/30/21 | CHECKCARD 0929 SUNBELT RENTALS #481 RALEIGH  NC 24431061273206861300048 | -5,112.10 | CKCD 7394 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 10/1/21 | Check 50903 | -1,062.62 | | 50903 |
| 10/1/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 9,534.09 | ID:1411289245 CCD PMT INFO:TRN*1*1TR93672857 1411289245 000087726\ | 0 |
| 10/1/21 | Preencoded Deposit | 6,374.25 | | 0 |
| 10/1/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 5,681.35 | ID:1411289245 CCD PMT INFO:TRN*1*1TR93675120 1411289245 000087726\ | 0 |
| 10/1/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 5,053.73 | ID:6723957101 CCD PMT INFO:TRN*1 2021093011504936 1911312551 000004 567\ | 0 |
| 10/1/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 4,748.30 | ID:6723957101 CCD PMT INFO:TRN*1 2021092915201414 1911312551 000004 567\ | 0 |
| 10/1/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,994.16 | ID:XXXXXXXXB CCD | 0 |
| 10/1/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,630.30 | ID:1411289245 CCD PMT INFO:TRN*1*1TR93641334 1411289245 000087726\ | 0 |
| 10/1/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,245.17 | ID:1411289245 CCD PMT INFO:TRN*1*1TR93639151 1411289245 000087726\ | 0 |
| 10/1/21 | CHECKCARD 0930 WASTE MGMT WM EZPAY 866-834-2080 TX 24943001273700844316694 | -1,017.27 | CKCD 4900 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 10/1/21 | WIRE TYPE:WIRE OUT DATE:211001 TIME:0816 ET TRN:2021100100274215 SERVICE | -40,000.00 | REF:006142 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:357501944 | 0 |
| 10/1/21 | ADP WAGE PAY DES:WAGE PAY ID:788081583082P8N INDN:HAYMOUNT URGENT CARE H | -82,695.33 | CO ID:9333006057 CCD | 0 |
| 10/1/21 | ADP - TAX  DES:ADP - TAX ID:926220506011A01 INDN:HAYMOUNT URGENT CARE CO | -27,826.20 | ID:9333006057 CCD | 0 |
| 10/1/21 | YES CAPITAL GROU DES:AA285908 ID:05T188-234-3604 INDN:HAYMOUNT URGENT6007525 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 10/1/21 | UNIQUE FUNDING S DES:276751 ID:04KZ276751#25 INDN:HAYMOUNT URGENT6005939 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 10/1/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W172 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXC CCD | 0 |
| 10/1/21 | IOU CENTRAL  DES:TRANSFER ID:2101709 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/1/21 | YES CAPITAL GROU DES:AA285908 ID:042P234-3604#31 INDN:HAYMOUNT URGENT6005281 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/1/21 | YES CAPITAL GROU DES:AA285908 ID:042Q234-3604#31 INDN:HAYMOUNT URGENT6005282 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/4/21 | Check 50907 | -1,659.70 | | 50907 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 10/4/21 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-01) | 1,950.00 | | 0 |
| 10/4/21 | WIRE TYPE:WIRE IN DATE: 211004 TIME:1712 ET TRN:2021100400555651 | 100,000.00 | SEQ:0260133560354679/032188 ORIG:YI 26 LLC ID:799016691 SND BK:METROPOLITAN CO MMERCIAL BANK ID:026013356 | 0 |
| 10/4/21 | Preencoded Deposit | 34,396.67 | | 0 |
| 10/4/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 5,303.21 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/4/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,576.94 | ID:1411289245 CCD PMT INFO:TRN*1*1TR93750120 1411289245 000087726\ | 0 |
| 10/4/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,378.48 | ID:1111187726 CCD PMT INFO:TRN*1 1684141565 1411289245 000087726\ | 0 |
| 10/4/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,013.40 | ID:XXXXXXXXXB CCD | 0 |
| 10/4/21 | PURCHASE 1002 SQ *PORT CITY CHAUFFEUR gosq.com NC | -1,158.00 | | 0 |
| 10/4/21 | VIRTUAL PHYSICIA DES:SALE  ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -6,102.00 | | 0 |
| 10/4/21 | UNIQUE FUNDING S DES:276751 ID:0B23276751#26 INDN:HAYMOUNT URGENT6014331 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 10/4/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W173 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/4/21 | IOU CENTRAL  DES:TRANSFER ID:2101908 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/4/21 | YES CAPITAL GROU DES:AA285908 ID:09WQ234-3604#32 INDN:HAYMOUNT URGENT6012842 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/4/21 | YES CAPITAL GROU DES:AA285908 ID:09WP234-3604#32 INDN:HAYMOUNT URGENT6012841 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/4/21 | NC Rural Center DES:NC Rural C ID:  I9M2ALZOM INDN:Robert Clinton  CO ID:XXXXXXXXX | -1,162.82 | WEB | 0 |
| 10/5/21 | Check 3546 | -2,263.96 | | 3546 |
| 10/5/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 40,506.09 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/5/21 | Preencoded Deposit | 26,503.48 | | 0 |
| 10/5/21 | RETURNED BILL PAYMENT FROM Mehran Haidari ISSUE DA 1. | 4,000.00 | | 0 |
| 10/5/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,018.52 | ID:6723957101 CCD PMT INFO:TRN*1 2021100113300725 1911312551 000004 567\ | 0 |
| 10/5/21 | PRIME TRUST LLC DES:TFBK ROBER ID:8589C01A67A34BA INDN:ROBERT ALLEN CLINTON J | 1,700.00 | CO ID:1812236823 WEB | 0 |
| 10/5/21 | AETNA AS01  DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 1,360.00 | ID:1066033492 CCD PMT INFO:TRN*1 821273000335675 1066033492\ | 0 |
| 10/5/21 | UMR  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO ID:1999999100 | 1,084.52 | CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276 0000UMR01\ | 0 |
| 10/5/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,009.14 | ID:XXXXXXXXXB CCD | 0 |
| 10/5/21 | WIRE TYPE:WIRE OUT DATE:211005 TIME:0442 ET TRN:2021100400562238 SERVICE | -80,000.00 | REF:002116 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:357946538 | 0 |
| 10/5/21 | Zelle Transfer Conf# qdezuagdw; MEHRAN | -3,000.00 | | 0 |
| 10/5/21 | YES CAPITAL GROU DES:AA285908 ID:0FMU-234-3604#7 INDN:HAYMOUNT URGENT6020262 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 10/5/21 | UNIQUE FUNDING S DES:276751 ID:0G44276751#27 INDN:HAYMOUNT URGENT6020884 | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 10/5/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/5/21 | IOU CENTRAL  DES:TRANSFER ID:2102090 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/5/21 | YES CAPITAL GROU DES:AA285908 ID:0FMV234-3604#33 INDN:HAYMOUNT URGENT6020263 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/5/21 | YES CAPITAL GROU DES:AA285908 ID:0FMW234-3604#33 INDN:HAYMOUNT URGENT6020264 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/6/21 | Check 3530 | -9,587.20 | | 3530 |
| 10/6/21 | Check 3531 | -9,587.20 | | 3531 |
| 10/6/21 | Check 3549 | -9,792.72 | | 3549 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 10/6/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 41,222.75 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/6/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 15,204.84 | ID:1561250855 CCD PMT INFO:TRN*1 053000195132892 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 10/6/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215249552 INDN:HAYMOUNT URGENT CARE A CO | 6,841.23 | ID:2610647538 CCD PMT INFO:TRN*1 2215249552 1611241225*WPSEAST \ | 0 |
| 10/6/21 | CHECKCARD 1005 SUNBELT RENTALS #481 RALEIGH  NC 24431061279206861700019 | -2,271.64 | CKCD 7394 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 10/6/21 | WIRE TYPE:WIRE OUT DATE:211006 TIME:0433 ET TRN:2021100600114439 SERVICE | -40,000.00 | REF:002429 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:358156166 | 0 |
| 10/6/21 | Zelle Transfer Conf# jojp2uxbh; Michael Clinton | -3,000.00 | | 0 |
| 10/6/21 | UNIQUE FUNDING S DES:276751 ID:0LB6276751#28 INDN:HAYMOUNT URGENT6027618 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 10/6/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W172 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/6/21 | Haw at Indy West DES:WEB PMTS ID:MD7PJ8 INDN:AnnClinton  CO ID:9000100113 WEB | -2,107.52 | | 0 |
| 10/6/21 | IOU CENTRAL  DES:TRANSFER ID:2102565 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/6/21 | YES CAPITAL GROU DES:AA285908 ID:0KV5234-3604#34 INDN:HAYMOUNT URGENT6027041 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/6/21 | YES CAPITAL GROU DES:AA285908 ID:0KV6234-3604#34 INDN:HAYMOUNT URGENT6027042 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/7/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215283876 INDN:HAYMOUNT URGENT CARE A CO | 8,154.34 | ID:2610647538 CCD PMT INFO:TRN*1 2215283876 1611241225*WPSEAST \ | 0 |
| 10/7/21 | Preencoded Deposit | 3,692.94 | | 0 |
| 10/7/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 2,692.13 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/7/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216063446 INDN:HAYMOUNT URGENT CARE A CO | 1,555.03 | ID:1611241225 CCD PMT INFO:TRN*1 1216063446 1611241225*WPSEAST \ | 0 |
| 10/7/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,346.80 | ID:XXXXXXXXXB CCD | 0 |
| 10/7/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 1,292.00 | ID:1111187726 CCD PMT INFO:TRN*1 1685607521 1411289245 000087726\ | 0 |
| 10/7/21 | WIRE TYPE:WIRE OUT DATE:211007 TIME:0433 ET TRN:2021100700111545 SERVICE | -35,000.00 | REF:003074 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:358301504 | 0 |
| 10/7/21 | YES CAPITAL GROU DES:AA285908 ID:0PI788-234-3604 INDN:HAYMOUNT URGENT6033055 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 10/7/21 | UNIQUE FUNDING S DES:276751 ID:0PYW276751#29 INDN:HAYMOUNT URGENT6033656 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 10/7/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/7/21 | IOU CENTRAL  DES:TRANSFER ID:2102971 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/7/21 | YES CAPITAL GROU DES:AA285908 ID:0PI5234-3604#35 INDN:HAYMOUNT URGENT6033053 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/7/21 | YES CAPITAL GROU DES:AA285908 ID:0PI6234-3604#35 INDN:HAYMOUNT URGENT6033054 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/8/21 | Check 3550 | -9,587.20 | | 3550 |
| 10/8/21 | Check 3551 | -4,793.60 | | 3551 |
| 10/8/21 | Check 3553 | -9,587.20 | | 3553 |
| 10/8/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 19,358.70 | ID:6723957101 CCD PMT INFO:TRN*1 2021100613801433 1911312551 000004 567\ | 0 |
| 10/8/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 17,143.99 | ID:1411289245 CCD PMT INFO:TRN*1*1TR94247794 1411289245 000087726\ | 0 |
| 10/8/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215318158 INDN:HAYMOUNT URGENT CARE A CO | 13,886.74 | ID:2610647538 CCD PMT INFO:TRN*1 2215318158 1611241225*WPSEAST \ | 0 |
| 10/8/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 12,384.96 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/8/21 | Preencoded Deposit | 7,721.84 | | 0 |
| 10/8/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 4,558.20 | ID:6723957101 CCD PMT INFO:TRN*1 2021100710200435 1911312551 000004 567\ | 0 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 10/8/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX INDN:Haymount Urgent Care CO | 3,216.83 | ID:1411289245 CCD PMT INFO:TRN*1*1TR94249068 1411289245 000087726\ | 0 |
| 10/8/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216078808 INDN:HAYMOUNT URGENT CARE A CO | 1,901.92 | ID:1611241225 CCD PMT INFO:TRN*1 1216078808 1611241225*WPSEAST \ | 0 |
| 10/8/21 | WIRE TYPE:WIRE OUT DATE:211008 TIME:0435 ET TRN:2021100800123329 SERVICE | -35,000.00 | REF:003007 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:358450412 | 0 |
| 10/8/21 | Zelle Transfer Conf# w5g6pfvmu; Doctor | -7,400.00 | | 0 |
| 10/8/21 | YES CAPITAL GROU DES:AA285908 ID:0WP188-234-3604 INDN:HAYMOUNT URGENT6042373 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 10/8/21 | UNIQUE FUNDING S DES:276751 ID:0VGO276751#30 INDN:HAYMOUNT URGENT6040776 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 10/8/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W172 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/8/21 | IOU CENTRAL  DES:TRANSFER ID:2103139 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/8/21 | YES CAPITAL GROU DES:AA285908 ID:0UY1234-3604#36 INDN:HAYMOUNT URGENT6040105 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/8/21 | YES CAPITAL GROU DES:AA285908 ID:0UY2234-3604#36 INDN:HAYMOUNT URGENT6040106 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/12/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W173 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/12/21 | IOU CENTRAL  DES:TRANSFER ID:2103326 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/12/21 | YES CAPITAL GROU DES:AA285908 ID:10FF234-3604#37 INDN:HAYMOUNT URGENT6047211 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/12/21 | YES CAPITAL GROU DES:AA285908 ID:10FG234-3604#37 INDN:HAYMOUNT URGENT6047212 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/12/21 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-08) | 2,031.64 | | 0 |
| 10/12/21 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-08) | 1,950.00 | | 0 |
| 10/12/21 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-08) | 1,950.00 | | 0 |
| 10/12/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215351211 INDN:HAYMOUNT URGENT CARE A CO | 32,391.53 | ID:2610647538 CCD PMT INFO:TRN*1 2215351211 1611225*WPSEAST \ | 0 |
| 10/12/21 | Preencoded Deposit | 30,981.77 | | 0 |
| 10/12/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 29,729.87 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/12/21 | Preencoded Deposit | 19,320.00 | | 0 |
| 10/12/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 9,046.65 | ID:XXXXXXXXXB CCD | 0 |
| 10/12/21 | Preencoded Deposit | 8,392.04 | | 0 |
| 10/12/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216094977 INDN:HAYMOUNT URGENT CARE A CO | 3,966.54 | ID:1611241225 CCD PMT INFO:TRN*1 1216094977 1611241225*WPSEAST \ | 0 |
| 10/12/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,500.17 | ID:XXXXXXXXXB CCD | 0 |
| 10/12/21 | PURCHASE 1009 SQ *PORT CITY CHAUFFEUR gosq.com NC | -1,280.00 | | 0 |
| 10/12/21 | YES CAPITAL GROU DES:AA285908 ID:10FH-234-3604#8 INDN:HAYMOUNT URGENT6047213 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 10/12/21 | YES CAPITAL GROU DES:AA285908 ID:12TN88-234-3604 INDN:HAYMOUNT URGENT6050315 | -3,900.00 | CO ID:BTX3303677 CCD | 0 |
| 10/12/21 | UNIQUE FUNDING S DES:276751 ID:112Y276751#31 INDN:HAYMOUNT URGENT6048058 CO | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 10/13/21 | WIRE TYPE:BOOK OUT DATE:211013 TIME:0500 ET TRN:2021101200205477 RELATED | -41,750.80 | REF:358713214 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 PMT DET:PO 1007202108202021JMS2 ACCT 087371 | 0 |
| 10/13/21 | WIRE TYPE:WIRE OUT DATE:211013 TIME:1129 ET TRN:2021101300353135 SERVICE | -31,000.00 | REF:008639 BNF:GSS EQUITY ID:210024865 BNF BK:OPTIMUMBANK ID: 067015096 PMT DET:359045620 GO FUND MISSED PAYMENT S | 0 |
| 10/13/21 | WIRE TYPE:WIRE OUT DATE:211013 TIME:1206 ET TRN:2021101300370832 SERVICE | -36,000.00 | REF:009419 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:359051876 | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 10/13/21 | WIRE TYPE:WIRE OUT DATE:211013 TIME:1240 ET TRN:2021101300386489 SERVICE | -14,598.00 | REF:010389 BNF:MERCHANT CAPITAL ID:210018230 BNF BK:OPTIMUMBA NK ID:067015096 PMT DET:359057154 MERCHANT CAPITAL 7299 X 2 MISSED | 0 |
| 10/13/21 | YES CAPITAL GROU DES:AA285908 ID:18YS88-234-3604 INDN:HAYMOUNT URGENT6058276 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 10/13/21 | AMERICAN EXPRESS DES:ACH PMT ID:M5278 INDN:Robert Clinton  CO ID:1133133497 | -8,085.03 | WEB | 0 |
| 10/13/21 | UNIQUE FUNDING S DES:276751 ID:17X7276751#32 INDN:HAYMOUNT URGENT6056923 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 10/13/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/13/21 | IOU CENTRAL  DES:TRANSFER ID:2103818 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/13/21 | YES CAPITAL GROU DES:AA285908 ID:167T234-3604#38 INDN:HAYMOUNT URGENT6054713 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/13/21 | YES CAPITAL GROU DES:AA285908 ID:167U234-3604#38 INDN:HAYMOUNT URGENT6054714 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/13/21 | Check 3557 | -6,314.18 | | 3557 |
| 10/13/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215388538 INDN:HAYMOUNT URGENT CARE A CO | 31,548.33 | ID:2610647538 CCD PMT INFO:TRN*1 2215388538 1611241225*WPSEAST \ | 0 |
| 10/13/21 | Preencoded Deposit | 15,485.95 | | 0 |
| 10/13/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215419491 INDN:HAYMOUNT URGENT CARE A CO | 12,572.97 | ID:2610647538 CCD PMT INFO:TRN*1 2215419491 1611241225*WPSEAST \ | 0 |
| 10/13/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216112319 INDN:HAYMOUNT URGENT CARE A CO | 6,972.99 | ID:1611241225 CCD PMT INFO:TRN*1 1216112319 1611241225*WPSEAST \ | 0 |
| 10/13/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 6,722.99 | ID:6723957101 CCD PMT INFO:TRN*1 2021100816000560 1911312551 000004 567\ | 0 |
| 10/13/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 6,207.51 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/13/21 | AETNA AS01  DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 1,870.00 | ID:1066033492 CCD PMT INFO:TRN*1 821280000257749 1066033492\ | 0 |
| 10/13/21 | CHECKCARD 1012 SANPRO MEDICAL WASTE 732-813-1580 NJ 24551931285017043358281 | -1,178.33 | CKCD 4900 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 10/14/21 | WIRE TYPE:WIRE OUT DATE:211014 TIME:0724 ET TRN:2021101400216534 SERVICE | -5,850.00 | REF:004571 BNF:REGAL CAPITAL INC ID:1503402927 BNF BK:SIGNATU RE BANK ID:026013576 PMT DET:359158728 YES MISSED 1OCT 1950 AND 1OCT 3900 | 0 |
| 10/14/21 | UNIQUE FUNDING S DES:276751 ID:1CTC276751#33 INDN:HAYMOUNT URGENT6063264 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 10/14/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W170 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/14/21 | IOU CENTRAL  DES:TRANSFER ID:2104227 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/14/21 | IOU CENTRAL  DES:TRANSFER ID:2104228 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/14/21 | YES CAPITAL GROU DES:AA285908 ID:1CCA234-3604#39 INDN:HAYMOUNT URGENT6062650 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/14/21 | YES CAPITAL GROU DES:AA285908 ID:1CCB234-3604#39 INDN:HAYMOUNT URGENT6062651 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/14/21 | Check 3559 | -7,873.21 | | 3559 |
| 10/14/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 21,733.95 | ID:1561250855 CCD PMT INFO:TRN*1 053000195144234 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 10/14/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 19,257.54 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/14/21 | Preencoded Deposit | 14,534.39 | | 0 |
| 10/14/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215444105 INDN:HAYMOUNT URGENT CARE A CO | 11,454.73 | ID:2610647538 CCD PMT INFO:TRN*1 2215444105 1611241225*WPSEAST \ | 0 |
| 10/14/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 10,476.26 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/14/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216124599 INDN:HAYMOUNT URGENT CARE A CO | 2,142.31 | ID:1611241225 CCD PMT INFO:TRN*1 1216124599 1611241225*WPSEAST \ | 0 |
| 10/14/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,306.23 | ID:1111187726 CCD PMT INFO:TRN*1 1687557848 1411289245 000087726\ | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 10/15/21 | WIRE TYPE:WIRE OUT DATE:211015 TIME:1650 ET TRN:2021101500521118 SERVICE | -40,000.00 | REF:020626 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:359449388 | 0 |
| 10/15/21 | WIRE TYPE:WIRE OUT DATE:211015 TIME:1657 ET TRN:2021101500525157 SERVICE | -31,946.00 | REF:020908 BNF:ROCKET FUNDING ID:0210026423 BNF BK:OPTIMUMBAN K ID:067015096 PMT DET:359450566 | 0 |
| 10/15/21 | ADP WAGE PAY DES:WAGE PAY ID:620058267457P8N INDN:HAYMOUNT URGENT CARE H | -78,331.12 | CO ID:9333006057 CCD | 0 |
| 10/15/21 | ADP - TAX  DES:ADP - TAX ID:721061319949A01 INDN:HAYMOUNT URGENT CARE CO | -25,374.92 | ID:9333006057 CCD | 0 |
| 10/15/21 | YES CAPITAL GROU DES:AA285908 ID:1HMV88-234-3604 INDN:HAYMOUNT URGENT6069511 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 10/15/21 | Rocket Funding DES:HAYMOUNT U ID:HAYMOUNT URGENT INDN:HAYMOUNT URGENT CARE P | -8,994.00 | CO ID:XXXXXXXXX CCD | 0 |
| 10/15/21 | UNIQUE FUNDING S DES:276751 ID:1I5W276751#34 INDN:HAYMOUNT URGENT6070196 CO | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 10/15/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/15/21 | IOU CENTRAL  DES:TRANSFER ID:2104319 INDN:HAYMOUNT URGENT CARE P CO | -2,057.08 | CO ID:6205407417 CCD | 0 |
| 10/15/21 | IOU CENTRAL  DES:TRANSFER ID:2104421 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/15/21 | YES CAPITAL GROU DES:AA285908 ID:1HMW234-3604#40 INDN:HAYMOUNT | -1,950.00 | URGENT6069512 CO ID:BTX3303677 CCD | 0 |
| 10/15/21 | YES CAPITAL GROU DES:AA285908 ID:1HMX234-3604#40 INDN:HAYMOUNT URGENT6069513 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/15/21 | WIRE TYPE:WIRE IN DATE: 211015 TIME:1644 ET TRN:2021101500518388 | 150,000.00 | SEQ:0260133560360094/034924 ORIG:YI 26 LLC ID:799016691 SND BK:METROPOLITAN CO MMERCIAL BANK ID:026013356 | 0 |
| 10/15/21 | WIRE TYPE:WIRE IN DATE: 211015 TIME:0905 ET TRN:2021101500287566 | 25,000.00 | SEQ:2021101500063830/396730 ORIG:ROBERT A CLINTON JR ID:000005043839181 SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:OW00001 692755550 | 0 |
| 10/15/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 13,379.52 | ID:1411289245 CCD PMT INFO:TRN*1*1TR94780301 1411289245 000087726\ | 0 |
| 10/15/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215467428 INDN:HAYMOUNT URGENT CARE A CO | 9,252.83 | ID:2610647538 CCD PMT INFO:TRN*1 2215467428 1611241225*WPSEAST \ | 0 |
| 10/15/21 | Rocket Funding DES:HAYMOUNT U ID:HAYMOUNT URGENT INDN:HAYMOUNT URGENT CARE P | 5,000.00 | CO ID:XXXXXXXXX CCD | 0 |
| 10/15/21 | Deposit | 4,587.62 | | 0 |
| 10/15/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216145684 INDN:HAYMOUNT URGENT CARE A CO | 3,777.37 | ID:1611241225 CCD PMT INFO:TRN*1 1216145684 1611241225*WPSEAST \ | 0 |
| 10/15/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,944.46 | ID:1411289245 CCD PMT INFO:TRN*1*1TR94777472 1411289245 000087726\ | 0 |
| 10/15/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:HAYMOUNT URGENT CARE CO | 1,898.53 | ID:1111187726 CCD PMT INFO:TRN*1 1688311332 1411289245 000087726\ | 0 |
| 10/15/21 | HUMANA INS CO DES:HCCLAIMPMT ID:291069 INDN:HAYMOUNT URGENT CARE A CO | 1,030.34 | ID:1391263473 CCD PMT INFO:TRN*1 001290060055754 1391263473\ | 0 |
| 10/18/21 | Zelle Transfer Conf# tlk85y26y; Michael Clinton | -3,000.00 | | 0 |
| 10/18/21 | WIRE TYPE:WIRE OUT DATE:211018 TIME:0435 ET TRN:2021101800064505 SERVICE | -15,500.00 | REF:003209 BNF:GSS EQUITY ID:210024865 BNF BK:OPTIMUMBANK ID: 067015096 PMT DET:359488082 15500 15OCT 8000 AND 7 500 | 0 |
| 10/18/21 | WIRE TYPE:WIRE OUT DATE:211018 TIME:0435 ET TRN:2021101800064539 SERVICE | -7,299.00 | REF:003188 BNF:MERCHANT CAPITAL ID:210018230 BNF BK:OPTIMUMBA NK ID:067015096 PMT DET:359488122 7299 WIRE 15OCT PAYMENT | 0 |
| 10/18/21 | Zelle Transfer Conf# sre4x3eeb; Ann Clinton | -5,000.00 | | 0 |
| 10/18/21 | YES CAPITAL GROU DES:AA285908 ID:1N4M88-234-3604 INDN:HAYMOUNT URGENT6076630 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 10/18/21 | Rocket Funding DES:HAYMOUNT U ID:HAYMOUNT URGENT INDN:HAYMOUNT URGENT CARE P | -8,994.00 | CO ID:XXXXXXXXX CCD | 0 |
| 10/18/21 | UNIQUE FUNDING S DES:276751 ID:1NMM276751#35 INDN:HAYMOUNT URGENT6077278 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 10/18/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W172 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/18/21 | IOU CENTRAL  DES:TRANSFER ID:2104604 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 10/18/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| 10/18/21 | YES CAPITAL GROU DES:AA285908 ID:1N4N234-3604#41 INDN:HAYMOUNT URGENT6076631 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/18/21 | YES CAPITAL GROU DES:AA285908 ID:1N4O234-3604#41 INDN:HAYMOUNT URGENT6076632 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/18/21 | Check 50909 | -1,384.62 | | 50909 |
| 10/18/21 | PURCHASE 1016 SQ *PORT CITY CHAUFFEUR gosq.com NC | -1,215.00 | | |
| 10/18/21 | WIRE TYPE:WIRE IN DATE: 211018 TIME:1716 ET TRN:2021101800541953 | 100,000.00 | SEQ:0260133560360784/032072 ORIG:YI 26 LLC ID:799016691 SND BK:METROPOLITAN CO MMERCIAL BANK ID:026013356 | 0 |
| 10/18/21 | Preencoded Deposit | 37,290.53 | | 0 |
| 10/18/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 20,854.66 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/18/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215493486 INDN:HAYMOUNT URGENT CARE A CO | 8,393.58 | ID:2610647538 CCD PMT INFO:TRN*1 2215493486 1611241225*WPSEAST \ | 0 |
| 10/18/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216156720 INDN:HAYMOUNT URGENT CARE A CO | 3,079.24 | ID:1611241225 CCD PMT INFO:TRN*1 1216156720 1611241225*WPSEAST \ | 0 |
| 10/18/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,251.62 | ID:1111187726 CCD PMT INFO:TRN*1 1688653817 1411289245 000087726\ | 0 |
| 10/19/21 | Preencoded Deposit | 32,945.37 | | 0 |
| 10/19/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 18,617.56 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/19/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 16,515.78 | ID:6723957101 CCD PMT INFO:TRN*1 2021101312301704 1911312551 000004 567\ | 0 |
| 10/19/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 16,081.94 | ID:XXXXXXXXXB CCD | 0 |
| 10/19/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 9,842.44 | ID:6723957101 CCD PMT INFO:TRN*1 2021101410201303 1911312551 000004 567\ | 0 |
| 10/19/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 9,776.58 | ID:6723957101 CCD PMT INFO:TRN*1 2021101512900305 1911312551 000004 567\ | 0 |
| 10/19/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215517859 INDN:HAYMOUNT URGENT CARE A CO | 6,660.97 | ID:2610647538 CCD PMT INFO:TRN*1 2215517859 1611241225*WPSEAST \ | 0 |
| 10/19/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216166724 INDN:HAYMOUNT URGENT CARE A CO | 2,782.48 | ID:1611241225 CCD PMT INFO:TRN*1 1216166724 1611241225*WPSEAST \ | 0 |
| 10/19/21 | AETNA AS01  DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 1,615.00 | ID:1066033492 CCD PMT INFO:TRN*1 821287000330378 1066033492\ | 0 |
| 10/19/21 | WIRE TYPE:WIRE OUT DATE:211019 TIME:0653 ET TRN:2021101900210824 SERVICE | -36,000.00 | REF:003278 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:359709772 | 0 |
| 10/19/21 | WIRE TYPE:BOOK OUT DATE:211019 TIME:1344 ET TRN:2021101900362511 RELATED | -80,000.00 | REF:359795978 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 PMT DET:ACCT 087371 | 0 |
| 10/19/21 | WIRE TYPE:BOOK OUT DATE:211019 TIME:1417 ET TRN:2021101900375927 RELATED | -58,869.96 | REF:359802018 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 PMT DET:ACCT 087371 | 0 |
| 10/19/21 | YES CAPITAL GROU DES:AA285908 ID:1RZJ88-234-3604 INDN:HAYMOUNT URGENT6082927 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 10/19/21 | YES CAPITAL GROU DES:AA285908 ID:1TKS88-234-3604 INDN:HAYMOUNT URGENT6084988 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 10/19/21 | Rocket Funding DES:HAYMOUNT U ID:HAYMOUNT URGENT INDN:HAYMOUNT URGENT CARE P | -8,994.00 | CO ID:XXXXXXXXX CCD | 0 |
| 10/19/21 | UNIQUE FUNDING S DES:276751 ID:1SI4276751#36 INDN:HAYMOUNT URGENT6083596 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 10/19/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W170 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/19/21 | IOU CENTRAL  DES:TRANSFER ID:2104768 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/19/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| 10/19/21 | YES CAPITAL GROU DES:AA285908 ID:1RZK234-3604#42 INDN:HAYMOUNT URGENT6082928 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/19/21 | YES CAPITAL GROU DES:AA285908 ID:1RZL234-3604#42 INDN:HAYMOUNT URGENT6082929 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/19/21 | CHECKCARD 1019 B2P* FORFAYPWC FAYETTEVILLE NC CKCD 9399 XXXXXXXXXXXX9886 XXXX | -1,142.50 | XXXX XXXX 9886 | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 10/20/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 65,641.63 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/20/21 | WIRE TYPE:WIRE IN DATE: 211020 TIME:1353 ET TRN:2021102000380857 | 40,000.00 | SEQ:0260133560361775/016366 ORIG:YI 26 LLC ID:799016691 SND BK:METROPOLITAN CO MMERCIAL BANK ID:026013356 | 0 |
| 10/20/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215544825 INDN:HAYMOUNT URGENT CARE A CO | 19,052.83 | ID:2610647538 CCD PMT INFO:TRN*1 2215544825 1611241225*WPSEAST\ | 0 |
| 10/20/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 16,615.54 | ID:1561250855 CCD PMT INFO:TRN*1 053000195155737 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 10/20/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,769.19 | ID:1111187726 CCD PMT INFO:TRN*1 1689772017 1411289245 000087726\ | 0 |
| 10/20/21 | Check 3534 | -9,587.20 | | 3534 |
| 10/20/21 | Check 3535 | -9,587.20 | | 3535 |
| 10/20/21 | WIRE TYPE:WIRE OUT DATE:211020 TIME:0434 ET TRN:2021102000106658 SERVICE | -35,000.00 | REF:002592 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:359859888 | 0 |
| 10/20/21 | Zelle Transfer Conf# zf7nb4sk0; Michael Clinton | -5,000.00 | | 0 |
| 10/20/21 | YES CAPITAL GROU DES:AA285908 ID:1WYQ88-234-3604 INDN:HAYMOUNT URGENT6089378 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 10/20/21 | Rocket Funding DES:HAYMOUNT U ID:HAYMOUNT URGENT INDN:HAYMOUNT URGENT CARE P | -8,994.00 | CO ID:XXXXXXXXX CCD | 0 |
| 10/20/21 | UNIQUE FUNDING S DES:276751 ID:1XI0276751#37 INDN:HAYMOUNT URGENT6090072 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 10/20/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/20/21 | IOU CENTRAL  DES:TRANSFER ID:2105225 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/20/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| 10/20/21 | YES CAPITAL GROU DES:AA285908 ID:1WYR234-3604#43 INDN:HAYMOUNT URGENT6089379 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/20/21 | YES CAPITAL GROU DES:AA285908 ID:1WYS234-3604#43 INDN:HAYMOUNT URGENT6089380 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/20/21 | CHECKCARD 1019 MIDWESTSCIENTIFIC 6362259997 MO 24492151292852865883935 CKCD | -3,480.80 | 5047 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 10/21/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 56,623.91 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/21/21 | Preencoded Deposit | 35,031.08 | | 0 |
| 10/21/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215570222 INDN:HAYMOUNT URGENT CARE A CO | 11,032.39 | ID:2610647538 CCD PMT INFO:TRN*1 2215570222 1611241225*WPSEAST\ | 0 |
| 10/21/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216188750 INDN:HAYMOUNT URGENT CARE A CO | 3,404.06 | ID:1611241225 CCD PMT INFO:TRN*1 1216188750 1611241225*WPSEAST\ | 0 |
| 10/21/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,991.21 | ID:1111187726 CCD PMT INFO:TRN*1 1690293974 1411289245 000087726\ | 0 |
| 10/21/21 | WIRE TYPE:WIRE OUT DATE:211021 TIME:0709 ET TRN:2021102100210769 SERVICE | -36,000.00 | REF:004718 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:360012484 | 0 |
| 10/21/21 | WIRE TYPE:WIRE OUT DATE:211021 TIME:1117 ET TRN:2021102100308826 SERVICE | -35,000.00 | REF:009352 BNF:BECKER AUTOMOTIVE DESIGN ID:856332635 BNF BK:J PMORGAN CHASE BANK, NA ID:322271627 PMT DET:360049 092 2018 METRIS | 0 |
| 10/21/21 | WIRE TYPE:WIRE OUT DATE:211021 TIME:1118 ET TRN:2021102100309794 SERVICE | -21,600.00 | REF:009631 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:T RUIST BANK ID:053101121 PMT DET:360049544 CHANGE O RDER 15 | 0 |
| 10/21/21 | WIRE TYPE:WIRE OUT DATE:211021 TIME:1528 ET TRN:2021102100423357 SERVICE | -15,500.00 | REF:015583 BNF:GSS EQUITY ID:210024865 BNF BK:OPTIMUMBANK ID: 067015096 PMT DET:360090640 8000 AND 7500 20 OCT 2 021 | 0 |
| 10/21/21 | WIRE TYPE:WIRE OUT DATE:211021 TIME:1529 ET TRN:2021102100424047 SERVICE | -7,299.00 | REF:015027 BNF:MERCHANT CAPITAL ID:210018230 BNF BK:OPTIMUMBA NK ID:067015096 PMT DET:360090846 7299 PAYMENT 20 OCT 2021 | 0 |
| 10/21/21 | WIRE TYPE:WIRE OUT DATE:211021 TIME:1531 ET TRN:2021102100424949 SERVICE | -12,491.66 | REF:015445 BNF:YI 26 LLC ID:0799016691 BNF BK:METROPOLITAN CO MMERCIAL ID:026013356 PMT DET:360091192 PAYMENT 20 OCT 2021 | 0 |
| 10/21/21 | Rocket Funding DES:HAYMOUNT U ID:HAYMOUNT URGENT INDN:HAYMOUNT URGENT CARE P | -8,994.00 | CO ID:XXXXXXXXX CCD | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 10/21/21 | UNIQUE FUNDING S DES:276751 ID:225T276751#38 INDN:HAYMOUNT URGENT6096113 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 10/21/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W170 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/21/21 | IOU CENTRAL  DES:TRANSFER ID:2105658 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/21/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| 10/21/21 | YES CAPITAL GROU DES:AA285908 ID:21ON234-3604#44 INDN:HAYMOUNT URGENT6095495 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/21/21 | YES CAPITAL GROU DES:AA285908 ID:21OO234-3604#44 INDN:HAYMOUNT URGENT6095496 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/22/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 22,751.10 | ID:1411289245 CCD PMT INFO:TRN*1*1TR95301182 1411289245 000087726\ | 0 |
| 10/22/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215593266 INDN:HAYMOUNT URGENT CARE A CO | 19,648.15 | ID:2610647538 CCD PMT INFO:TRN*1 2215593266 1611241225*WPSEAST \ | 0 |
| 10/22/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 11,284.79 | ID:6723957101 CCD PMT INFO:TRN*1 2021102015500181 1911312551 000004 567\ | 0 |
| 10/22/21 | Preencoded Deposit | 9,381.00 | | 0 |
| 10/22/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 7,845.45 | ID:1411289245 CCD PMT INFO:TRN*1*1TR95301181 1411289245 000087726\ | 0 |
| 10/22/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 6,150.56 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/22/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 4,662.32 | ID:1411289245 CCD PMT INFO:TRN*1*1TR95301184 1411289245 000087726\ | 0 |
| 10/22/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,767.00 | ID:6723957101 CCD PMT INFO:TRN*1 2021102113801066 1911312551 000004 567\ | 0 |
| 10/22/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,494.59 | ID:1411289245 CCD PMT INFO:TRN*1*1TR95271568 1411289245 000087726\ | 0 |
| 10/22/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,286.69 | ID:1111187726 CCD PMT INFO:TRN*1 1690774811 1411289245 000087726\ | 0 |
| 10/22/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216198635 INDN:HAYMOUNT URGENT CARE A CO | 1,086.98 | ID:1611241225 CCD PMT INFO:TRN*1 1216198635 1611241225*WPSEAST \ | 0 |
| 10/22/21 | HUMANA INS CO DES:HCCLAIMPMT ID:291069 INDN:HAYMOUNT URGENT CARE P CO | 1,054.25 | ID:1391263473 CCD PMT INFO:TRN*1 001290060205611 1391263473\ | 0 |
| 10/22/21 | WIRE TYPE:WIRE OUT DATE:211022 TIME:0704 ET TRN:2021102200243538 SERVICE | -3,000.00 | REF:004957 BNF:BECKER AUTOMOTIVE DESIGN ID:856332635 BNF BK:J PMORGAN CHASE BANK, NA ID:322271627 PMT DET:360137 192 TRANSPORT | 0 |
| 10/22/21 | WIRE TYPE:WIRE OUT DATE:211022 TIME:0708 ET TRN:2021102200243020 SERVICE | -35,000.00 | REF:005018 BNF:BECKER AUTOMOTIVE DESIGN ID:856332635 BNF BK:J PMORGAN CHASE BANK, NA ID:322271627 PMT DET:360136 836 2018 METRIS | 0 |
| 10/22/21 | YES CAPITAL GROU DES:AA285908 ID:26WT-234-3604#3 INDN:HAYMOUNT URGENT6102269 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 10/22/21 | UNIQUE FUNDING S DES:276751 ID:27FW276751#39 INDN:HAYMOUNT URGENT6102956 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 10/22/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/22/21 | IOU CENTRAL  DES:TRANSFER ID:2105809 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/22/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| 10/22/21 | YES CAPITAL GROU DES:AA285908 ID:26WR234-3604#45 INDN:HAYMOUNT URGENT6102267 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/22/21 | YES CAPITAL GROU DES:AA285908 ID:26WS234-3604#45 INDN:HAYMOUNT URGENT6102268 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/22/21 | CHECKCARD 1021 TFS*FISHER SCI ATL 800-766-7000 GA 24692161294100725115287 CKCD | -2,187.33 | 5047 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 10/25/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 67,854.20 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/25/21 | Preencoded Deposit | 43,565.76 | | 0 |
| 10/25/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215617601 INDN:HAYMOUNT URGENT CARE A CO | 32,436.11 | ID:2610647538 CCD PMT INFO:TRN*1 2215617601 1611241225*WPSEAST \ | 0 |
| 10/25/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 7,760.57 | ID:6723957101 CCD PMT INFO:TRN*1 2021102216600331 1911312551 000004 567\ | 0 |
| 10/25/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216208846 INDN:HAYMOUNT URGENT CARE A CO | 7,431.14 | ID:1611241225 CCD PMT INFO:TRN*1 1216208846 1611241225*WPSEAST \ | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 10/25/21 | WIRE TYPE:WIRE OUT DATE:211025 TIME:0548 ET TRN:2021102500137552 SERVICE | -36,000.00 | REF:003479 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:360338122 | 0 |
| 10/25/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 4,070.97 | ID:XXXXXXXXXB CCD | 0 |
| 10/25/21 | Zelle Transfer Conf# ylkaluzas; ISABELLA CLINTON | -2,000.00 | | 0 |
| 10/25/21 | WIRE TYPE:WIRE OUT DATE:211025 TIME:1354 ET TRN:2021102500462327 SERVICE | -36,000.00 | REF:012258 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:360468860 | 0 |
| 10/25/21 | YES CAPITAL GROU DES:AA285908 ID:2C4U234-3604#10 INDN:HAYMOUNT URGENT6109038 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 10/25/21 | UNIQUE FUNDING S DES:276751 ID:2CM1276751#40 INDN:HAYMOUNT URGENT6109657 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 10/25/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W172 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/25/21 | IOU CENTRAL  DES:TRANSFER ID:2105969 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/25/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| 10/25/21 | YES CAPITAL GROU DES:AA285908 ID:2C4V234-3604#46 INDN:HAYMOUNT URGENT6109039 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/25/21 | YES CAPITAL GROU DES:AA285908 ID:2C4W234-3604#46 INDN:HAYMOUNT URGENT6109040 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/25/21 | CHECKCARD 1022 MIDWESTSCIENTIFIC 636-225-9997 MO 24492151295852008686150 CKCD | -2,456.11 | 5047 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 10/25/21 | PURCHASE 1023 SQ *PORT CITY CHAUFFEUR gosq.com NC | -1,260.00 | | 0 |
| 10/25/21 | CHECKCARD 1023 EVOLVE VACATION RENTAL HTTPSEVOLVEVACO | -8,871.93 | 24492161296000013373574 CKCD 7011 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 10/26/21 | CHECKCARD 1025 ABBOTT RAPID DX NORTH A 321-441-7200 FL 24137461298300623056418 | -15,780.34 | CKCD 8071 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 10/26/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 133,998.59 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/26/21 | Preencoded Deposit | 14,042.16 | | 0 |
| 10/26/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215641893 INDN:HAYMOUNT URGENT CARE A CO | 6,424.21 | ID:2610647538 CCD PMT INFO:TRN*1 2215641893 1611241225*WPSEAST \ | 0 |
| 10/26/21 | AETNA AS01  DES:HCCLAIMPMT ID:1740439918 INDN:HAYMOUNT URGENT CARE CO | 2,380.00 | ID:1066033492 CCD PMT INFO:TRN*1 821294000220999 1066033492\ | 0 |
| 10/26/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,936.82 | ID:XXXXXXXXXB CCD | 0 |
| 10/26/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,876.74 | ID:6723957101 CCD PMT INFO:TRN*1 2021102315300347 1911312551 000004 567\ | 0 |
| 10/26/21 | WIRE TYPE:WIRE OUT DATE:211026 TIME:1313 ET TRN:2021102600373792 SERVICE | -36,000.00 | REF:009753 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:360637180 | 0 |
| 10/26/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,271.32 | ID:1111187726 CCD PMT INFO:TRN*1 1691779072 1411289245 000087726\ | 0 |
| 10/26/21 | UNIQUE FUNDING S DES:276751 ID:2HGO276751#41 INDN:HAYMOUNT URGENT6115944 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 10/26/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W170 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/26/21 | IOU CENTRAL  DES:TRANSFER ID:2106136 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/26/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| 10/26/21 | YES CAPITAL GROU DES:AA285908 ID:2GYK234-3604#47 INDN:HAYMOUNT URGENT6115292 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/26/21 | YES CAPITAL GROU DES:AA285908 ID:2GYL234-3604#47 INDN:HAYMOUNT URGENT6115293 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/27/21 | CHECKCARD 1026 TFS*FISHER SCI ATL 800-766-7000 GA 24692161299100598659457 CKCD | -17,180.39 | 5047 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 10/27/21 | CHECKCARD 1026 PROGRESSIVE INS 855-758-0945 OH 24692161299100891613755 CKCD | -1,942.00 | 6300 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 10/27/21 | CHECKCARD 1026 WATCHTRADINGACADEMY HTTPSWWW.WATCFL | -3,997.00 | 24013412990000451994416 RECURRING CKCD 5944 XXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 10/27/21 | CHECKCARD 1026 WWW.LEARNFROMPJ.COM WWW.LEARNFROMFL | -3,997.00 | 2449216129900002859323 RECURRING CKCD 8299 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 10/27/21 | WIRE TYPE:WIRE OUT DATE:211027 TIME:1319 ET TRN:2021102700387091 SERVICE | -36,000.00 | REF:011788 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:360807744 | 0 |
| 10/27/21 | YES CAPITAL GROU DES:AA285908 ID:2LPG-234-3604#2 INDN:HAYMOUNT URGENT6121444 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 10/27/21 | UNIQUE FUNDING S DES:276751 ID:2M62276751#42 INDN:HAYMOUNT URGENT6122042 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 10/27/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/27/21 | IOU CENTRAL  DES:TRANSFER ID:2106594 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/27/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| 10/27/21 | YES CAPITAL GROU DES:AA285908 ID:2LPE234-3604#48 INDN:HAYMOUNT URGENT6121442 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/27/21 | YES CAPITAL GROU DES:AA285908 ID:2LPF234-3604#48 INDN:HAYMOUNT URGENT6121443 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/27/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON CO | 23,648.18 | ID:1561250855 CCD PMT INFO:TRN*1 053000195166777 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 10/28/21 | CHECKCARD 1027 SAAMSPARTY* P191953427 HTTPSWWW.SAAMNC | -1,858.70 | 2449216130000002267408 1 RECURRING CKCD 7394 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 10/28/21 | CHECKCARD 1027 SAAMSPARTY* P191956099 HTTPSWWW.SAAMNC | -1,858.70 | 2449216130000002269220 8 RECURRING CKCD 7394 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 10/28/21 | Check 3558 | -3,950.00 | | 3558 |
| 10/28/21 | WIRE TYPE:WIRE OUT DATE:211028 TIME:1411 ET TRN:2021102800440351 SERVICE | -5,000.00 | REF:014497 BNF:ALLEON CAPITAL PARTNERS ID:1501431199 BNF BK:S IGNATURE BANK ID:026013576 PMT DET:360978896 | 0 |
| 10/28/21 | UNIQUE FUNDING S DES:276751 ID:2QW6276751#43 INDN:HAYMOUNT URGENT6128166 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 10/28/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W170 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/28/21 | IOU CENTRAL  DES:TRANSFER ID:2107067 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/28/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| 10/28/21 | YES CAPITAL GROU DES:AA285908 ID:2QEQ234-3604#49 INDN:HAYMOUNT URGENT6127538 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/28/21 | YES CAPITAL GROU DES:AA285908 ID:2QER234-3604#49 INDN:HAYMOUNT URGENT6127539 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/28/21 | IRS  DES:USATAXPYMT ID:221170102106913 INDN:HAYMOUNT URGENT CARE CO | -1,153.00 | ID:3387702000 CCD | 0 |
| 10/28/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 97,054.16 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/28/21 | Preencoded Deposit | 8,375.57 | | 0 |
| 10/28/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215667969 INDN:HAYMOUNT URGENT CARE A CO | 6,282.59 | ID:2610647538 CCD PMT INFO:TRN*1 2215667969 1611241225*WPSEAST \ | 0 |
| 10/28/21 | Preencoded Deposit | 2,336.58 | | 0 |
| 10/28/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,519.67 | ID:XXXXXXXXXB CCD | 0 |
| 10/28/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,400.87 | ID:1111187726 CCD PMT INFO:TRN*1 1692641227 1411289245 000087726\ | 0 |
| 10/29/21 | CHECKCARD 1028 UNDERGROUND CELLAR 888-977-9899 CA 2449398130120718350 2576 | -2,400.00 | CKCD 7311 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 10/29/21 | Check 50924 | -1,012.16 | | 50924 |
| 10/29/21 | WIRE TYPE:WIRE OUT DATE:211029 TIME:0436 ET TRN:2021102800559465 SERVICE | -25,000.00 | REF:003513 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:361021942 | 0 |
| 10/29/21 | WIRE TYPE:BOOK OUT DATE:211029 TIME:0823 ET TRN:2021102900296789 RELATED | -33,691.02 | REF:361131348 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 PMT DET:HAYMOUNT URGENT CARE INVOICES 26562 | 0 |
| 10/29/21 | ADP WAGE PAY DES:WAGE PAY ID:529082541340P8N INDN:HAYMOUNT URGENT CARE H | -60,271.77 | CO ID:9333006057 CCD | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 10/29/21 | VIRTUAL PHYSICIA DES:SALE  ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -24,874.50 | | 0 |
| 10/29/21 | YES CAPITAL GROU DES:AA285908 ID:2VN7-234-3604#4 INDN:HAYMOUNT URGENT6134323 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 10/29/21 | ADP - TAX  DES:ADP - TAX ID:612057185757A01 INDN:HAYMOUNT URGENT CARE CO | -19,112.08 | ID:9333006057 CCD | 0 |
| 10/29/21 | BIZMATICS, INC. DES:SALE  ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -15,430.90 | | 0 |
| 10/29/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -7,000.00 | ID:XXXXXXXXX CCD | 0 |
| 10/29/21 | UNIQUE FUNDING S DES:276751 ID:2W64276751#44 INDN:HAYMOUNT URGENT6135004 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 10/29/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 10/29/21 | IOU CENTRAL  DES:TRANSFER ID:2107235 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/29/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:HAYMOUNT URGENT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| 10/29/21 | YES CAPITAL GROU DES:AA285908 ID:2VN5234-3604#50 INDN:HAYMOUNT URGENT6134321 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/29/21 | YES CAPITAL GROU DES:AA285908 ID:2VN6234-3604#50 INDN:HAYMOUNT URGENT6134322 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 10/29/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 24,942.00 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 10/29/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 24,491.64 | ID:1411289245 CCD PMT INFO:TRN*1*1TR95807779 1411289245 000007726\ | 0 |
| 10/29/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 21,034.94 | ID:6723957101 CCD PMT INFO:TRN*1 2021102716802486 1911312551 000004 567\ | 0 |
| 10/29/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215692206 INDN:HAYMOUNT URGENT CARE A CO | 8,542.51 | ID:2610647538 CCD PMT INFO:TRN*1 2215692206 1611241225*WPSEAST \ | 0 |
| 10/29/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215716357 INDN:HAYMOUNT URGENT CARE A CO | 6,243.11 | ID:2610647538 CCD PMT INFO:TRN*1 2215716357 1611241225*WPSEAST \ | 0 |
| 10/29/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 4,922.46 | ID:6723957101 CCD PMT INFO:TRN*1 2021102816901013 1911312551 000004 567\ | 0 |
| 10/29/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216239056 INDN:HAYMOUNT URGENT CARE A CO | 4,667.11 | ID:1611241225 CCD PMT INFO:TRN*1 1216239056 1611241225*WPSEAST \ | 0 |
| 10/29/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,881.42 | ID:1111187726 CCD PMT INFO:TRN*1 1693310250 1411289245 000007726\ | 0 |
| 10/29/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,761.24 | ID:1411289245 CCD PMT INFO:TRN*1*1TR95807761 1411289245 000007726\ | 0 |
| 10/29/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 3,313.07 | ID:XXXXXXXXXB CCD | 0 |
| 10/29/21 | UHC Insurance Co DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,703.82 | ID:1201902768 CCD PMT INFO:TRN*1*1TR95773407 1201902768 000007726\ | 0 |
| 10/29/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216249297 INDN:HAYMOUNT URGENT CARE A CO | 1,502.14 | ID:1611241225 CCD PMT INFO:TRN*1 1216249297 1611241225*WPSEAST \ | 0 |
| 10/29/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,372.89 | ID:1411289245 CCD PMT INFO:TRN*1*1TR95807760 1411289245 000007726\ | 0 |
| 11/1/21 | Preencoded Deposit | 73,871.42 | | 0 |
| 11/1/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 42,659.48 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/1/21 | Deposit | 13,980.00 | | 0 |
| 11/1/21 | Deposit | 11,073.78 | | 0 |
| 11/1/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215742728 INDN:HAYMOUNT URGENT CARE A CO | 10,136.32 | ID:2610647538 CCD PMT INFO:TRN*1 2215742728 1611241225*WPSEAST \ | 0 |
| 11/1/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 5,706.99 | ID:6723957101 CCD PMT INFO:TRN*1 2021102913300473 1911312551 000004 567\ | 0 |
| 11/1/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,968.14 | ID:XXXXXXXXXB CCD | 0 |
| 11/1/21 | PURCHASE 1030 SQ *PORT CITY CHAUFFEUR gosq.com NC | -1,115.00 | | 0 |
| 11/1/21 | CHECKCARD 1030 UNDERGROUND CELLAR 888-977-9899 CA 24493981303207183700038 | -1,560.00 | CKCD 7311 XXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 11/1/21 | Zelle Transfer Conf# k6q21wevm; Michael Clinton | -3,000.00 | | 0 |
| 11/1/21 | AMERICAN EXPRESS DES:ACH PMT ID:M6938 INDN:Robert Clinton  CO ID:1133133497 | -23,766.49 | WEB | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 11/1/21 | YES CAPITAL GROU DES:AA285908 ID:317W234-3604#11 INDN:HAYMOUNT URGENT6141548 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 11/1/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXXX CCD | 0 |
| 11/1/21 | UNIQUE FUNDING S DES:276751 ID:31PI276751#45 INDN:HAYMOUNT URGENT6142182 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 11/1/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W172 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/1/21 | IOU CENTRAL  DES:TRANSFER ID:2107401 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/1/21 | YES CAPITAL GROU DES:AA285908 ID:317X234-3604#51 INDN:HAYMOUNT URGENT6141549 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 11/1/21 | YES CAPITAL GROU DES:AA285908 ID:317Y234-3604#51 INDN:HAYMOUNT URGENT6141550 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 11/1/21 | Check 3536 | -10,998.60 | | 3536 |
| 11/2/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 53,551.62 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/2/21 | Preencoded Deposit | 14,565.35 | | 0 |
| 11/2/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215768918 INDN:HAYMOUNT URGENT CARE A CO | 14,226.61 | ID:2610647538 CCD PMT INFO:TRN*1 2215768918 1611241225*WPSEAST \ | 0 |
| 11/2/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216270818 INDN:HAYMOUNT URGENT CARE A CO | 2,746.74 | ID:1611241225 CCD PMT INFO:TRN*1 1216270818 1611241225*WPSEAST \ | 0 |
| 11/2/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,068.21 | ID:1111187726 CCD PMT INFO:TRN*1 1694204654 1411289245 000087726\ | 0 |
| 11/2/21 | WIRE TYPE:WIRE OUT ID:211102 TIME:0433 ET TRN:2021110100594980 SERVICE | -35,000.00 | REF:002284 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:361604432 | |
| 11/2/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXXX CCD | 0 |
| 11/2/21 | UNIQUE FUNDING S DES:276751 ID:37R4276751#46 INDN:HAYMOUNT URGENT6150016 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 11/2/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W170 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/2/21 | IOU CENTRAL  DES:TRANSFER ID:2107560 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/2/21 | YES CAPITAL GROU DES:AA285908 ID:36LS234-3604#52 INDN:HAYMOUNT URGENT6148528 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 11/2/21 | YES CAPITAL GROU DES:AA285908 ID:36LT234-3604#52 INDN:HAYMOUNT URGENT6148529 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 11/2/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT | -1,812.99 | CO ID:XXXXXXXXXB CCD | 0 |
| 11/2/21 | NC Rural Center DES:NC Rural C ID:  INXPRWB82 INDN:Robert Clinton  CO ID:XXXXXXXXX | -1,162.82 | WEB | 0 |
| 11/3/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 18,040.62 | ID:1561250855 CCD PMT INFO:TRN*1 053000195177861 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 11/3/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215796034 INDN:HAYMOUNT URGENT CARE A CO | 12,993.00 | ID:2610647538 CCD PMT INFO:TRN*1 2215796034 1611241225*WPSEAST \ | 0 |
| 11/3/21 | COVID19 HRSA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,685.35 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/3/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216282043 INDN:HAYMOUNT URGENT CARE A CO | 1,269.05 | ID:1611241225 CCD PMT INFO:TRN*1 1216282043 1611241225*WPSEAST \ | 0 |
| 11/3/21 | CHECKCARD 1102 D.A.K'S OFFICE FURNITUR 910-9472541 NC 24027321306900018100058 | -2,295.15 | CKCD 5712 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 11/3/21 | MOBILE PURCHASE 1102 PARKER PAWN AND JEWELRY FAYETTEVILLE NC | -2,995.68 | | 0 |
| 11/3/21 | Online Banking Transfer Conf# vojp2fyt8; MAHARAJ1 LLC | -3,500.00 | | 0 |
| 11/3/21 | WIRE TYPE:WIRE OUT DATE:211103 TIME:1602 ET TRN:2021110300464623 SERVICE | -50,000.00 | REF:014482 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:361958038 | 0 |
| 11/3/21 | YES CAPITAL GROU DES:AA285908 ID:3BUR-234-3604#3 INDN:HAYMOUNT URGENT6155331 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 11/3/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXXX CCD | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 11/3/21 | UNIQUE FUNDING S DES:276751 ID:3CC9276751#47 INDN:HAYMOUNT URGENT6155961 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 11/3/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXC CCD | 0 |
| 11/3/21 | IOU CENTRAL  DES:TRANSFER ID:2107999 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/3/21 | YES CAPITAL GROU DES:AA285908 ID:3BUP234-3604#53 INDN:HAYMOUNT URGENT6155329 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 11/3/21 | YES CAPITAL GROU DES:AA285908 ID:3BUQ234-3604#53 INDN:HAYMOUNT URGENT6155330 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 11/4/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 50,948.67 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/4/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 16,970.39 | ID:6723957101 CCD PMT INFO:TRN*1 2021110310701278 1911312551 000004 567\ | 0 |
| 11/4/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,669.74 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/4/21 | MOBILE PURCHASE 1103 BALDINI FOR MEN WILMINGTON NC | -5,617.50 | | 0 |
| 11/4/21 | MOBILE PURCHASE 1103 THE TRAVELER STORE WILMINGTON NC | -1,190.86 | | 0 |
| 11/4/21 | Zelle Transfer Conf# g74zt3ooq; Michael Clinton | -3,000.00 | | 0 |
| 11/4/21 | Zelle Transfer Conf# t9atd7deh; Ann Clinton | -3,000.00 | | 0 |
| 11/4/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXXX CCD | 0 |
| 11/4/21 | UNIQUE FUNDING S DES:276751 ID:3H87276751#48 INDN:HAYMOUNT URGENT6162295 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 11/4/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W170 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/4/21 | IOU CENTRAL  DES:TRANSFER ID:2108488 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/4/21 | YES CAPITAL GROU DES:AA285908 ID:3GQF234-3604#54 INDN:HAYMOUNT URGENT6161655 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 11/4/21 | YES CAPITAL GROU DES:AA285908 ID:3GQG234-3604#54 INDN:HAYMOUNT URGENT6161656 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 11/5/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 32,644.19 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/5/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 17,808.56 | ID:1411289245 CCD PMT INFO:TRN*1*1TR96390691 1411289245 000087726\ | 0 |
| 11/5/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215864015 INDN:HAYMOUNT URGENT CARE A CO | 8,899.82 | ID:2610647538 CCD PMT INFO:TRN*1 2215864015 1611241225*WPSEAST \ | 0 |
| 11/5/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:HAYMOUNT URGENT CARE CO | 8,776.29 | ID:6723957101 CCD PMT INFO:TRN*1 2021110416800360 1911312551 000004 567\ | 0 |
| 11/5/21 | Deposit | 6,470.26 | | 0 |
| 11/5/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215844418 INDN:HAYMOUNT URGENT CARE A CO | 4,810.04 | ID:2610647538 CCD PMT INFO:TRN*1 2215844418 1611241225*WPSEAST \ | 0 |
| 11/5/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 4,234.63 | ID:1411289245 CCD PMT INFO:TRN*1*1TR96386544 1411289245 000087726\ | 0 |
| 11/5/21 | Deposit | 2,433.58 | | 0 |
| 11/5/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216293612 INDN:HAYMOUNT URGENT CARE A CO | 1,688.64 | ID:1611241225 CCD PMT INFO:TRN*1 1216293612 1611241225*WPSEAST \ | 0 |
| 11/5/21 | UHC Insurance Co DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,476.88 | ID:1201902768 CCD PMT INFO:TRN*1*1TR96322971 1201902768 000087726\ | 0 |
| 11/5/21 | HUMANA INS CO DES:HCCLAIMPMT ID:291069 INDN:HAYMOUNT URGENT CARE P CO | 1,045.04 | ID:1391263473 CCD PMT INFO:TRN*1 001290060482557 1391263473\ | 0 |
| 11/5/21 | YES CAPITAL GROU DES:AA285908 ID:3M6H-234-3604#5 INDN:HAYMOUNT URGENT6168713 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 11/5/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXXX CCD | 0 |
| 11/5/21 | UNIQUE FUNDING S DES:276751 ID:3MRB276751#49 INDN:HAYMOUNT URGENT6169463 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 11/5/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/5/21 | IOU CENTRAL  DES:TRANSFER ID:2108652 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/5/21 | YES CAPITAL GROU DES:AA285908 ID:3M6F234-3604#55 INDN:HAYMOUNT URGENT6168711 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 11/5/21 | YES CAPITAL GROU DES:AA285908 ID:3M6G234-3604#55 INDN:HAYMOUNT URGENT6168712 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 11/5/21 | Check 3547 | -2,263.96 | | 3547 |
| 11/8/21 | Preencoded Deposit | 77,485.80 | | 0 |
| 11/8/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 11,144.72 | ID:6723957101 CCD PMT INFO:TRN*1 2021110516800945 1911312551 000004 567\ | 0 |
| 11/8/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215877595 INDN:HAYMOUNT URGENT CARE A CO | 4,690.98 | ID:2610647538 CCD PMT INFO:TRN*1 2215877595 1611241225*WPSEAST \ | 0 |
| 11/8/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216315477 INDN:HAYMOUNT URGENT CARE A CO | 1,866.90 | ID:1611241225 CCD PMT INFO:TRN*1 1216315477 1611241225*WPSEAST \ | 0 |
| 11/8/21 | Zelle Transfer Conf# no9atiszp; Ann Clinton | -2,000.00 | | 0 |
| 11/8/21 | WIRE TYPE:WIRE OUT DATE:211108 TIME:0811 ET TRN:2021110800304500 SERVICE | -30,000.00 | REF:005617 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:362459930 | 0 |
| 11/8/21 | Zelle Transfer Conf# i21cnjvzo; MEHRAN | -3,000.00 | | 0 |
| 11/8/21 | YES CAPITAL GROU DES:AA285908 ID:3RR0234-3604#12 INDN:HAYMOUNT URGENT6175932 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| 11/8/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXXX CCD | 0 |
| 11/8/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb  CO ID:USAA FT | -4,990.00 | PPD | 0 |
| 11/8/21 | UNIQUE FUNDING S DES:276751 ID:3S9O276751#50 INDN:HAYMOUNT URGENT6176604 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 11/8/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W172 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/8/21 | Haw at Indy West DES:WEB PMTS ID:G8H9Q8 INDN:AnnClinton  CO ID:9000100113 | -2,105.87 | WEB | 0 |
| 11/8/21 | IOU CENTRAL  DES:TRANSFER ID:2108826 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/8/21 | YES CAPITAL GROU DES:AA285908 ID:3RR1234-3604#56 INDN:HAYMOUNT URGENT6175933 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 11/8/21 | YES CAPITAL GROU DES:AA285908 ID:3RR2234-3604#56 INDN:HAYMOUNT URGENT6175934 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| 11/8/21 | Check 3537 | -9,924.25 | | 3537 |
| 11/9/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 80,933.21 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/9/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 9,966.11 | ID:XXXXXXXXXB CCD | 0 |
| 11/9/21 | Preencoded Deposit | 4,598.82 | | 0 |
| 11/9/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215901814 INDN:HAYMOUNT URGENT CARE A CO | 3,793.99 | ID:2610647538 CCD PMT INFO:TRN*1 2215901814 1611241225*WPSEAST \ | 0 |
| 11/9/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,628.62 | ID:6723957101 CCD PMT INFO:TRN*1 2021110613600214 1911312551 000004 567\ | 0 |
| 11/9/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,198.49 | ID:1111187726 CCD PMT INFO:TRN*1 9696816219 1411289245 000087726\ | 0 |
| 11/9/21 | AETNA AS01  DES:HCCLAIMPMT ID:1659663599 INDN:HAYMOUNT URGENT CARE CO | 1,021.00 | ID:1066033492 CCD PMT INFO:TRN*1 821308000289768 1066033492\ | 0 |
| 11/9/21 | HUMANA INS CO DES:HCCLAIMPMT ID:291069 INDN:HAYMOUNT URGENT CARE P CO | 1,015.64 | ID:1391263473 CCD PMT INFO:TRN*1 001290060537852 1391263473\ | 0 |
| 11/9/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXXX CCD | 0 |
| 11/9/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb  CO ID:USAA FT | -4,970.00 | PPD | 0 |
| 11/9/21 | UNIQUE FUNDING S DES:276751 ID:3X9W276751#51 INDN:HAYMOUNT URGENT6183092 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 11/9/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/9/21 | IOU CENTRAL  DES:TRANSFER ID:2108993 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/9/21 | YES CAPITAL GROU DES:AA285908 ID:3WRN88-234-3604 INDN:HAYMOUNT URGENT6182435 | -1,400.00 | CO ID:BTX3303677 CCD | 0 |
| 11/9/21 | Check 3568 | -6,214.18 | | 3568 |
| 11/10/21 | DIAMONDS DIREC 11/10 #000107504 MOBILE PURCHASE DIAMONDS DIRECT C RALEIGH | -2,466.75 | NC | 0 |
| 11/10/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 144,392.03 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 11/10/21 | Deposit | 20,938.07 | | 0 |
| 11/10/21 | Deposit | 12,759.36 | | 0 |
| 11/10/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 7,518.77 | ID:1561250855 CCD PMT INFO:TRN*1 053000195189157 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 11/10/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 3,322.56 | ID:1111187726 CCD PMT INFO:TRN*1 9697172410 1411289245 000087726\ | 0 |
| 11/10/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215927736 INDN:HAYMOUNT URGENT CARE A CO | 1,279.62 | ID:2610647538 CCD PMT INFO:TRN*1 2215927736 1611241225*WPSEAST \ | 0 |
| 11/10/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:Haymount Urgent Care CO | 1,094.44 | ID:XXXXXXXXXB CCD | 0 |
| 11/10/21 | WIRE TYPE:WIRE OUT DATE:211110 TIME:0715 ET TRN:2021111000226197 SERVICE | -20,000.00 | REF:004835 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:362762890 | 0 |
| 11/10/21 | WIRE TYPE:BOOK OUT DATE:211110 TIME:1544 ET TRN:2021111000458934 RELATED | -9,938.99 | REF:362864502 BNF:FISHER SCIENTIFIC COMPANY ID:003756570069 PMT DET:CUSTOMER 87371 INVOICES 697959 1608 | 0 |
| 11/10/21 | Zelle Transfer Conf# ic716oxkt; Michael Clinton | -3,000.00 | | 0 |
| 11/10/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXXX CCD | 0 |
| 11/10/21 | TJX Rewards MC DES:TJX EPAY ID:XXXXXXXXX INDN: 5243661624439969 CO | -4,555.97 | ID:9130142001 WEB | 0 |
| 11/10/21 | UNIQUE FUNDING S DES:276751 ID:423E276751#52 INDN:HAYMOUNT URGENT6189338 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 11/10/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W172 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/10/21 | IOU CENTRAL  DES:TRANSFER ID:2109421 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/10/21 | Check 3552 | -8,594.04 | | 3552 |
| 11/10/21 | Check 3567 | -1,800.00 | | 3567 |
| 11/12/21 | Check 50932 | -1,263.31 | | 50932 |
| 11/12/21 | CHECKCARD 1110 THE IVY COTTAGE 2 WILMINGTON NC 24013391314001008137231 CKCD | -3,445.00 | 5931 XXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 11/12/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215953051 INDN:HAYMOUNT URGENT CARE A CO | 17,388.79 | ID:2610647538 CCD PMT INFO:TRN*1 2215953051 1611241225*WPSEAST \ | 0 |
| 11/12/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:Haymount Urgent Care CO | 2,282.43 | ID:XXXXXXXXXB CCD | 0 |
| 11/12/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216347134 INDN:HAYMOUNT URGENT CARE A CO | 2,202.50 | ID:1611241225 CCD PMT INFO:TRN*1 1216347134 1611241225*WPSEAST \ | 0 |
| 11/12/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,607.26 | ID:1111187726 CCD PMT INFO:TRN*1 9698042708 1411289245 000087726\ | 0 |
| 11/12/21 | WIRE TYPE:WIRE OUT DATE:211112 TIME:0440 ET TRN:2021111200146276 SERVICE | -114,058.00 | REF:008503 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:T RUIST BANK ID:053101121 PMT DET:362925694 LANDSCAP ING | 0 |
| 11/12/21 | WIRE TYPE:WIRE OUT DATE:211112 TIME:0442 ET TRN:2021111200278039 SERVICE | -6,587.00 | REF:008761 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:T RUIST BANK ID:053101121 PMT DET:362960468 CO 18 19 20 | 0 |
| 11/12/21 | WIRE TYPE:WIRE OUT DATE:211112 TIME:0442 ET TRN:2021111200278712 SERVICE | -30,000.00 | REF:008520 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:362960572 | 0 |
| 11/12/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXXX CCD | 0 |
| 11/12/21 | UNIQUE FUNDING S DES:276751 ID:48YY276751#53 INDN:HAYMOUNT URGENT6198250 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 11/12/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W170 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/12/21 | IOU CENTRAL  DES:TRANSFER ID:2109911 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/15/21 | MOBILE PURCHASE 1112 BALDINI FOR MEN WILMINGTON NC | -1,767.37 | | 0 |
| 11/15/21 | CHECKCARD 1113 NMI*NATIONWIDE 800-282-1446 OH 24692161317100390853249 CKCD | -4,467.00 | 5960 XXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 11/15/21 | CHECKCARD 1112 PROGRESSIVE INS 855-758-0945 OH 24692161316100193391505 CKCD | -2,125.43 | 6300 XXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 11/15/21 | PURCHASE 1113 SQ *PORT CITY CHAUFFEUR gosq.com NC | -1,125.00 | | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 11/15/21 | CHECKCARD 1115 B2P* FORFAYPWC FAYETTEVILLE NC CKCD 9399 XXXXXXXXXXXX9886 XXXX | -1,954.23 | XXXX XXXX 9886 | 0 |
| 11/15/21 | Preencoded Deposit | 33,566.50 | | 0 |
| 11/15/21 | Preencoded Deposit | 28,104.40 | | 0 |
| 11/15/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2215977383 INDN:HAYMOUNT URGENT CARE A CO | 20,981.39 | ID:2610647538 CCD PMT INFO:TRN*1 2215977383 1611241225*WPSEAST \ | 0 |
| 11/15/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 15,277.01 | ID:1411289245 CCD PMT INFO:TRN*1*1TR96930806 1411289245 000087726\ | 0 |
| 11/15/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 14,733.30 | ID:6723957101 CCD PMT INFO:TRN*1 2021111011701194 1911312551 000004 567\ | 0 |
| 11/15/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 4,347.52 | ID:1411289245 CCD PMT INFO:TRN*1*1TR96904573 1411289245 000087726\ | 0 |
| 11/15/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216357465 INDN:HAYMOUNT URGENT CARE A CO | 3,189.56 | ID:1611241225 CCD PMT INFO:TRN*1 1216357465 1611241225*WPSEAST \ | 0 |
| 11/15/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,581.69 | ID:1411289245 CCD PMT INFO:TRN*1*1TR96938290 1411289245 000087726\ | 0 |
| 11/15/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,190.49 | ID:XXXXXXXXXB CCD | 0 |
| 11/15/21 | ADP WAGE PAY DES:WAGE PAY ID:625079287042P8N INDN:HAYMOUNT URGENT CARE H | -60,358.08 | CO ID:9333006057 CCD | 0 |
| 11/15/21 | ADP - TAX  DES:ADP - TAX ID:584057825486A01 INDN:HAYMOUNT URGENT CARE CO | -18,448.95 | ID:9333006057 CCD | 0 |
| 11/15/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXXX CCD | 0 |
| 11/15/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb  CO ID:USAA FT | -5,000.00 | PPD | 0 |
| 11/15/21 | UNIQUE FUNDING S DES:276751 ID:4FC9276751#54 INDN:HAYMOUNT URGENT6206505 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 11/15/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/15/21 | IOU CENTRAL  DES:TRANSFER ID:2110088 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/16/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 310,345.33 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/16/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 22,740.95 | ID:XXXXXXXXXB CCD | 0 |
| 11/16/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 12,601.11 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/16/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2216006246 INDN:HAYMOUNT URGENT CARE A CO | 8,913.67 | ID:2610647538 CCD PMT INFO:TRN*1 2216006246 1611241225*WPSEAST \ | 0 |
| 11/16/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 7,495.40 | ID:6723957101 CCD PMT INFO:TRN*1 2021111113700299 1911312551 000004 567\ | 0 |
| 11/16/21 | Preencoded Deposit | 4,534.57 | | 0 |
| 11/16/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,993.78 | ID:1111187726 CCD PMT INFO:TRN*1 9699280074 1411289245 000087726\ | 0 |
| 11/16/21 | WIRE TYPE:WIRE OUT DATE:211116 TIME:0753 ET TRN:2021111600250569 SERVICE | -30,000.00 | REF:004308 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:363491716 | 0 |
| 11/16/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXXX CCD | 0 |
| 11/16/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb  CO ID:USAA FT | -4,987.00 | PPD | 0 |
| 11/16/21 | UNIQUE FUNDING S DES:276751 ID:4KJN276751#55 INDN:HAYMOUNT URGENT6213251 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 11/16/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W170 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/16/21 | IOU CENTRAL  DES:TRANSFER ID:2110249 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/17/21 | CHECKCARD 1116 USA LAB INC 734-8554890 MI 24755421320643206408085 CKCD 5047 | -14,892.06 | XXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 11/17/21 | WIRE TYPE:WIRE OUT DATE:211117 TIME:1329 ET TRN:2021111700367149 SERVICE | -45,000.00 | REF:011090 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:363694632 | 0 |
| 11/17/21 | Zelle Transfer Conf# v9cga7i44; Michael Clinton | -3,000.00 | | 0 |
| 11/17/21 | Zelle Transfer Conf# g93ulszww; Michael Clinton | -2,000.00 | | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 11/17/21 | VIRTUAL PHYSICIA DES:SALE ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -37,125.00 | | 0 |
| 11/17/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXX CCD | 0 |
| 11/17/21 | UNIQUE FUNDING S DES:276751 ID:4PG4276751#56 INDN:HAYMOUNT URGENT6219604 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 11/17/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXC CCD | 0 |
| 11/17/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 179,285.24 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/17/21 | IOU CENTRAL  DES:TRANSFER ID:2110696 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/17/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 15,783.19 | ID:1561250855 CCD PMT INFO:TRN*1 053000195200899 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 11/17/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 7,632.11 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/17/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2216041079 INDN:HAYMOUNT URGENT CARE A CO | 4,852.70 | ID:2610647538 CCD PMT INFO:TRN*1 2216041079 1611241225*WPSEAST\ | 0 |
| 11/17/21 | UMR  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO ID:1999999100 | 1,174.39 | CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276 0000UMR01\ | 0 |
| 11/17/21 | Check 3554 | -9,175.25 | | 3554 |
| 11/17/21 | Check 3555 | -9,175.25 | | 3555 |
| 11/18/21 | Check 3569 | -18,350.50 | | 3569 |
| 11/18/21 | CHECKCARD 1117 SUGARS MENSWEAR STUDIO FAYETTEVILLE NC | -1,156.14 | 2445388132200015890086 CKCD 5611 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 11/18/21 | CHECKCARD 1117 ABBOTT RAPID DX NORTH A 321-441-7200 FL 2413746132130066575 3147 | -10,520.68 | CKCD 8071 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 11/18/21 | PURCHASE 1117 PAYPAL *SCRTCONSULT 402-935-7733 FL | -5,000.00 | | 0 |
| 11/18/21 | WIRE TYPE:WIRE OUT DATE:211118 TIME:0916 ET TRN:2021111800248236 SERVICE | -19,800.00 | REF:005928 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:T RUIST BANK ID:053101121 PMT DET:363792276 CO 21 | 0 |
| 11/18/21 | WIRE TYPE:BOOK OUT DATE:211118 TIME:1637 ET TRN:2021111800453432 RELATED | -170,000.00 | REF:363862854 BNF:SECRET CONSULTING INC ID:898063611761 | 0 |
| 11/18/21 | AMERICAN EXPRESS DES:ACH PMT ID:W4630 INDN:Robert Clinton  CO ID:1133133497 | -23,877.11 | CCD | 0 |
| 11/18/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXX CCD | 0 |
| 11/18/21 | UNIQUE FUNDING S DES:276751 ID:4U8J276751#57 INDN:HAYMOUNT URGENT6225811 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 11/18/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W169 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/18/21 | IOU CENTRAL  DES:TRANSFER ID:2111201 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/18/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 104,505.81 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/18/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 7,911.73 | ID:1111187726 CCD PMT INFO:TRN*1 9700217387 1411289245 000087726\ | 0 |
| 11/18/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2216068225 INDN:HAYMOUNT URGENT CARE A CO | 5,699.96 | ID:2610647538 CCD PMT INFO:TRN*1 2216068225 1611241225*WPSEAST\ | 0 |
| 11/18/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,326.79 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/18/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216397424 INDN:HAYMOUNT URGENT CARE A CO | 2,289.35 | ID:1611241225 CCD PMT INFO:TRN*1 1216397424 1611241225*WPSEAST \ | 0 |
| 11/18/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,116.00 | ID:XXXXXXXXXB CCD | 0 |
| 11/19/21 | CHECKCARD 1118 USA LAB INC 734-8554890 MI 2475542132264322545431876 CKCD 5047 | -7,105.50 | XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 11/19/21 | CHECKCARD 1118 PAYPAL *ADAMTOUCHENE 402-935-7733 CA 2449215132285239797 5260 | -3,599.99 | CKCD 8999 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 11/19/21 | CHECKCARD 1118 SAAMSPARTY* P200915576 HTTPSWWW.SAAMNC | -1,858.70 | 2449216132200035082243 RECURRING CKCD 7394 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 11/19/21 | CHECKCARD 1118 SAAMSPARTY* P200914410 HTTPSWWW.SAAMNC | -1,858.70 | 2449216132200035094222 RECURRING CKCD 7394 XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 11/19/21 | MOBILE PURCHASE 1118 THE HOUSE OF GLUNZ CHICAGO IL | -7,237.84 | | 0 |
| 11/19/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXX CCD | 0 |
| 11/19/21 | UNIQUE FUNDING S DES:276751 ID:4ZTD276751#58 INDN:HAYMOUNT URGENT6233041 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 11/19/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W170 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/19/21 | IOU CENTRAL  DES:TRANSFER ID:2111351 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/19/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care Co | 74,139.82 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/19/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 16,817.91 | ID:1411289245 CCD PMT INFO:TRN*1*1TZ10197549 1411289245 000087726\ | 0 |
| 11/19/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 16,272.70 | ID:6723957101 CCD PMT INFO:TRN*1 2021111714700481 1911312551 000004 567\ | 0 |
| 11/19/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2216092409 INDN:HAYMOUNT URGENT CARE A CO | 6,411.03 | ID:2610647538 CCD PMT INFO:TRN*1 2216092409 1611241225*WPSEAST \ | 0 |
| 11/19/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216408129 INDN:HAYMOUNT URGENT CARE A CO | 1,831.16 | ID:1611241225 CCD PMT INFO:TRN*1 1216408129 1611241225*WPSEAST \ | 0 |
| 11/19/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,278.87 | ID:XXXXXXXXXB CCD | 0 |
| 11/22/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 17,347.98 | ID:XXXXXXXXXB CCD | 0 |
| 11/22/21 | Deposit | 15,466.22 | | 0 |
| 11/22/21 | Deposit | 15,018.00 | | 0 |
| 11/22/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 14,661.46 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/22/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2216117855 INDN:HAYMOUNT URGENT CARE A CO | 4,405.57 | ID:2610647538 CCD PMT INFO:TRN*1 2216117855 1611241225*WPSEAST \ | 0 |
| 11/22/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,334.58 | ID:6723957101 CCD PMT INFO:TRN*1 2021111917000259 1911312551 000004 567\ | 0 |
| 11/22/21 | CHECKCARD 1119 PAYPAL *ADAMTOUCHENE 4029357733 CA 7449215132385243755 | 2,952.09 | | 0 |
| 11/22/21 | CHECKCARD 1119 WALDORF 312-6461300 IL 24755421324153249308017 CKCD 3831 | -3,175.28 | XXXXXXXXXXXX9886 XXXX XXXX XXXX 9886 | 0 |
| 11/22/21 | APPLE STORE R1 11/20 #000001504 MOBILE PURCHASE 4325 GLENWOOD AVE RALEIGH | -4,860.57 | NC | 0 |
| 11/22/21 | Zelle Transfer Conf# xupfo8rpc; Robert WF | -4,000.00 | | 0 |
| 11/22/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXX CCD | 0 |
| 11/22/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb  CO ID:USAA FT | -4,986.00 | PPD | 0 |
| 11/22/21 | UNIQUE FUNDING S DES:276751 ID:54GL276751#59 INDN:HAYMOUNT URGENT6239061 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 11/22/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/22/21 | IOU CENTRAL  DES:TRANSFER ID:2111519 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/23/21 | UNIQUE FUNDING S DES:276751 ID:5A8N276751#60 INDN:HAYMOUNT URGENT6246551 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 11/23/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W170 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/23/21 | IOU CENTRAL  DES:TRANSFER ID:2111672 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/23/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 37,929.00 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/23/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2216143168 INDN:HAYMOUNT URGENT CARE A CO | 4,276.57 | ID:2610647538 CCD PMT INFO:TRN*1 2216143168 1611241225*WPSEAST \ | 0 |
| 11/23/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,177.71 | ID:1111187726 CCD PMT INFO:TRN*1 9701506880 1411289245 000087726\ | 0 |
| 11/23/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216429724 INDN:HAYMOUNT URGENT CARE A CO | 2,142.31 | ID:1611241225 CCD PMT INFO:TRN*1 1216429724 1611241225*WPSEAST \ | 0 |
| 11/23/21 | WIRE TYPE:WIRE OUT DATE:211123 TIME:0434 ET TRN:2021112200587930 SERVICE | -50,000.00 | REF:002392 BNF:ROBERT CLINTON ID:5043839181 BNF BK:WELLS FARG O BANK, N.A. ID:053000219 PMT DET:364268170 | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 11/23/21 | WIRE TYPE:WIRE OUT DATE:211123 TIME:0434 ET TRN:2021112200588756 SERVICE | -30,000.00 | REF:002462 BNF:BECKER AUTOMOTIVE DESIGN ID:856332635 BNF BK:J PMORGAN CHASE BANK, NA ID:322271627 PMT DET:364268 350 2008 SPRINTER | 0 |
| 11/23/21 | Zelle Transfer Conf# nnkof8ldk; Doctor | -7,200.00 | | 0 |
| 11/23/21 | WIRE TYPE:WIRE OUT DATE:211123 TIME:1651 ET TRN:2021112300478057 SERVICE | -11,625.00 | REF:017213 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:T RUIST BANK ID:053101121 PMT DET:364422898 CO 22 | 0 |
| 11/23/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXXX CCD | 0 |
| 11/23/21 | AMERICAN EXPRESS DES:ACH PMT ID:M4216 INDN:Robert Clinton  CO ID:1133133497 | -19,680.91 | WEB | 0 |
| 11/23/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb  CO ID:USAA FT | -4,989.00 | PPD | 0 |
| 11/24/21 | Check 3571 | -117,265.00 | | 3571 |
| 11/24/21 | WIRE TYPE:WIRE OUT DATE:211124 TIME:0434 ET TRN:2021112300498929 SERVICE | -5,900.00 | REF:002923 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:T RUIST BANK ID:053101121 PMT DET:364429760 CO 23 | 0 |
| 11/24/21 | WIRE TYPE:WIRE OUT DATE:211124 TIME:1523 ET TRN:2021112400453917 SERVICE | -35,892.06 | REF:016317 BNF:SANJEEVANI CORPORATION ID:2333881866 BNF BK:WE LLS FARGO BANK, N.A. ID:121000248 PMT DET:36458919 6 | 0 |
| 11/24/21 | ADP WAGE PAY DES:WAGE PAY ID:325046705637P8N INDN:HAYMOUNT URGENT CARE H | -57,778.15 | CO ID:9333006057 CCD | 0 |
| 11/24/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXXX CCD | 0 |
| 11/24/21 | ADP - TAX  DES:ADP - TAX ID:741047082381A01 INDN:HAYMOUNT URGENT CARE | -18,155.58 | ID:9333006057 CCD | 0 |
| 11/24/21 | UNIQUE FUNDING S DES:276751 ID:5F9Y276751#61 INDN:HAYMOUNT URGENT6253078 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 11/24/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/24/21 | IOU CENTRAL  DES:TRANSFER ID:2112075 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/24/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 136,064.27 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/24/21 | Deposit | 34,060.55 | | 0 |
| 11/24/21 | Deposit | 14,136.85 | | 0 |
| 11/24/21 | CSRA DHB PAYMENT DES:PAYMENTS ID:1235222928 INDN:CLINTON  CO | 12,902.93 | ID:1561250855 CCD PMT INFO:TRN*1 053000195212034 1561250855*NCTRACK S ACTIVITY FOR 835\ | 0 |
| 11/24/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2216170338 INDN:HAYMOUNT URGENT CARE A CO | 3,812.54 | ID:2610647538 CCD PMT INFO:TRN*1 2216170338 1611241225*WPSEAST \ | 0 |
| 11/24/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 2,535.80 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/24/21 | Deposit | 1,094.85 | | 0 |
| 11/26/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXXX CCD | 0 |
| 11/26/21 | BIZMATICS, INC. DES:SALE  ID: INDN:HAYMOUNT URGENT CO ID:9215986202 CCD | -7,679.97 | | 0 |
| 11/26/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb  CO ID:USAA FT | -4,986.00 | PPD | 0 |
| 11/26/21 | UNIQUE FUNDING S DES:276751 ID:5KYM276751#62 INDN:HAYMOUNT URGENT6260446 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 11/26/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W170 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/26/21 | IOU CENTRAL  DES:TRANSFER ID:2112582 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/26/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 78,678.65 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/26/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2216196426 INDN:HAYMOUNT URGENT CARE A CO | 3,755.39 | ID:2610647538 CCD PMT INFO:TRN*1 2216196426 1611241225*WPSEAST \ | 0 |
| 11/26/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 3,341.04 | ID:1111187726 CCD PMT INFO:TRN*1 9702685746 1411289245 000087726\ | 0 |
| 11/26/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE A CO | 2,731.16 | ID:XXXXXXXXB CCD | 0 |
| 11/26/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1216452330 INDN:HAYMOUNT URGENT CARE A CO | 1,079.73 | ID:1611241225 CCD PMT INFO:TRN*1 1216452330 1611241225*WPSEAST \ | 0 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 11/26/21 | CHECKCARD 1124 EVOLVE VACATION RENTAL HTTPSEVOLVEVACO 2449216132800001878 | 1,073.37 | | 0 |
| 11/29/21 | Check 50937 | -1,253.29 | | 50937 |
| 11/29/21 | WIRE TYPE:BOOK OUT DATE:211129 TIME:0927 ET TRN:2021112900396357 RELATED | -143,000.00 | REF:364972824 BNF:SECRET CONSULTING INC ID:898063611761 | 0 |
| 11/29/21 | WIRE TYPE:WIRE OUT DATE:211129 TIME:0934 ET TRN:2021112900399570 SERVICE | -159,202.00 | REF:006778 BNF:YI 26 LLC ID:0799016691 BNF BK:METROPOLITAN CO MMERCIAL ID:026013356 PMT DET:364974076 EARLY REPA YMENT 1.3 | 0 |
| 11/29/21 | WIRE TYPE:WIRE OUT DATE:211129 TIME:1154 ET TRN:2021112900472181 SERVICE | -5,915.00 | REF:010334 BNF:SCHMIDT CUSTOM BUILDERS ID:5104469827 BNF BK:T RUIST BANK ID:053101121 PMT DET:365003170 CO 24 | 0 |
| 11/29/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXXX CCD | 0 |
| 11/29/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb  CO ID:USAA FT | -4,994.00 | PPD | 0 |
| 11/29/21 | UNIQUE FUNDING S DES:276751 ID:5QIP276751#63 INDN:HAYMOUNT URGENT6267649 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| 11/29/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W171 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/29/21 | IOU CENTRAL  DES:TRANSFER ID:2112747 INDN:HAYMOUNT URGENT CARE CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/29/21 | IRS  DES:USATAXPYMT ID:221173302005190 INDN:HAYMOUNT URGENT CARE CO | -1,153.00 | ID:3387702000 CCD | 0 |
| 11/29/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 77,417.05 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/29/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 19,947.71 | ID:XXXXXXXXXB CCD | 0 |
| 11/29/21 | Preencoded Deposit | 17,732.96 | | 0 |
| 11/29/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 11,981.71 | ID:6723957101 CCD PMT INFO:TRN*1 2021112412800494 1911312551 000004 567\ | 0 |
| 11/29/21 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 11,069.11 | ID:1411289245 CCD PMT INFO:TRN*1*1TZ10715995 1411289245 000087726\ | 0 |
| 11/29/21 | Preencoded Deposit | 4,780.83 | | 0 |
| 11/29/21 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2216221570 INDN:HAYMOUNT URGENT CARE A CO | 3,589.33 | ID:2610647538 CCD PMT INFO:TRN*1 2216221570 1611241225*WPSEAST \ | 0 |
| 11/29/21 | Preencoded Deposit | 2,247.71 | | 0 |
| 11/29/21 | UHC COMMUNITY PL DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 1,047.29 | ID:6723957101 CCD PMT INFO:TRN*1 2021112518000767 1911312551 000004 567\ | 0 |
| 11/29/21 | Check 3493 | -10,000.00 | | 3493 |
| 11/29/21 | Check 3540 | -3,950.00 | | 3540 |
| 11/29/21 | Check 3556 | -18,350.50 | | 3556 |
| 11/30/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXXX CCD | 0 |
| 11/30/21 | AMERICAN EXPRESS DES:ACH PMT ID:M5596 INDN:Robert Clinton  CO ID:1133133497 | -12,907.48 | WEB | 0 |
| 11/30/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb  CO ID:USAA FT | -4,998.00 | PPD | 0 |
| 11/30/21 | UNIQUE FUNDING S DES:276751 ID:5VOM276751#64 INDN:HAYMOUNT URGENT6274342 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| 11/30/21 | WESTWOODFUNDINGS DES:ACHPAYMENT ID:W172 INDN:HAYMOUNT URGENT CARE P CO | -2,761.11 | ID:XXXXXXXXXC CCD | 0 |
| 11/30/21 | IOU CENTRAL  DES:TRANSFER ID:2112874 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/30/21 | COVID19 HRSA  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 29,818.19 | ID:1520821668 CCD PMT INFO:TRN*1*XXXXXXXXX*1520821668 000095964\ | 0 |
| 11/30/21 | UnitedHealthcare DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Haymount Urgent Care CO | 6,097.62 | ID:1111187726 CCD PMT INFO:TRN*1 9703638125 1411289245 000087726\ | 0 |
| 11/30/21 | BANK OF AMERICA DES:DEPOSIT ID:192704150260661 INDN:HAYMOUNT URGENT CARE CO | 1,845.14 | ID:XXXXXXXXXB CCD | 0 |
| 8/17/21 | Uphold Hq Inc Payments 210817 F0Eff4Aa2042Ea9 Robert Allen | -2,499.05 | Jr Clinto | 0 |
| 8/18/21 | Uphold Hq Inc Payments 210818 Ccc3317Cbcf5E85 Robert Allen | -2,499.36 | Jr Clinto | 0 |
| 8/19/21 | WT Fed#02937 Bank of America, N /Org=Haymount Urgent Care | 100,000.00 | PC Srf# 2021081900086256 Trn#210819014175 Rfb# xxxxx7464 | 0 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 8/19/21 | Uphold Hq Inc Payments 210819 C41850E85E045C1 Robert Allen | -2,495.65 | Jr Clinto | 0 |
| 8/19/21 | Uphold Hq Inc Payments 210819 A14D2DD81F20652 Robert | -2,499.76 | Allen Jr Clinto | 0 |
| 8/20/21 | Voyager Db Online Pmt SD1700 210819231716Xbp Robert | -5,000.00 | Clinton | 0 |
| 8/23/21 | Voyager Db Online Pmt 082221 210821082807Bec Robert | -5,000.00 | Clinton | 0 |
| 8/23/21 | Uphold Hq Inc Payments 210823 3DD84A670C58401 Robert | -2,497.77 | Allen Jr Clinto | 0 |
| 8/23/21 | Uphold Hq Inc Payments 210823 95665088Ee25B09 Robert Allen | -2,498.89 | Jr Clinto | 0 |
| 8/23/21 | Uphold Hq Inc Payments 210823 24B3D82CA5A6Df3 Robert | -2,499.62 | Allen Jr Clinto | 0 |
| 8/23/21 | Uphold Hq Inc Payments 210823 CD65E68A892B5B9 Robert | -2,499.79 | Allen Jr Clinto | 0 |
| 8/23/21 | Voyager Db Online Pmt SD1700 21082307095753O Robert | -5,000.00 | Clinton | 0 |
| 8/25/21 | Uphold Hq Inc Payments 210825 08E7Be0A4Ff9703 Robert Allen | -2,499.86 | Jr Clinto | 0 |
| 8/26/21 | Edeposit IN Branch/Store 08/26/21 12:00:34 Pm 1440 Walter | 15,297.10 | Reed Rd Fayetteville NC | 0 |
| 8/26/21 | WT Fed#01910 Td Bank, NA /Ftr/Bnf=Andrew Goodman Srf# | -10,050.00 | Ow00001582059077 Trn#210826024758 Rfb# Ow00001582059077 | 0 |
| 8/26/21 | WT Fed#01988 Prosperity Bank /Ftr/Bnf=Sivils Luxury LLC Srf# | -8,600.00 | Ow00001582060843 Trn#210826025457 Rfb# Ow00001582060843 | 0 |
| 8/26/21 | Uphold Hq Inc Payments 210826 Acef85B908Af3D3 Robert Allen | -2,499.29 | Jr Clinto | 0 |
| 8/27/21 | WT Fed#05132 Prosperity Bank /Ftr/Bnf=Sivils Luxury LLC Srf# | -8,550.00 | Ow00001584865737 Trn#210827158724 Rfb# Ow00001584865737 | 0 |
| 8/27/21 | Uphold Hq Inc Payments 210827 8B2Ee70F8702Ad0 Robert Allen | -2,488.25 | Jr Clinto | 0 |
| 8/27/21 | Uphold Hq Inc Payments 210827 B092C2E1Afa93Bc Robert Allen | -2,498.73 | Jr Clinto | 0 |
| 8/27/21 | Voyager Db Online Pmt SD1700 210827074234B56 Robert | -5,000.00 | Clinton | 0 |
| 8/30/21 | IRS Usataxpymt 083021 221164202159380 Robert Clinton Jr | -1,893.00 | | 0 |
| 8/30/21 | NC Dept Revenue Tax Pymt 210827 043000091691442 A Clinton | -2,565.00 | Robert | 0 |
| 8/30/21 | Voyager Db Online Pmt 082921 210828191345Nwk Robert | -5,000.00 | Clinton | 0 |
| 8/30/21 | Uphold Hq Inc Payments 210830 14Bd80D94703A16 Robert | -2,499.48 | Allen Jr Clinto | 0 |
| 8/30/21 | Uphold Hq Inc Payments 210830 90F311A9C194051 Robert Allen | -2,499.92 | Jr Clinto | 0 |
| 8/30/21 | Uphold Hq Inc Payments 210830 31A71Fddcd95Ad8 Robert | -2,499.99 | Allen Jr Clinto | 0 |
| 8/30/21 | Voyager Db Online Pmt SD1700 21083006154650W Robert | -5,000.00 | Clinton | 0 |
| 8/31/21 | Online Transfer From Haymount Urgent Care, PC Business | 100,000.00 | Checking xxxxx3323 Ref #Ib0C9Hy699 on 08/31/21 | 0 |
| 8/31/21 | Coinbase Inc. 8889087930 210831 U6Kwxj6R Robert A Clinton | -20,000.00 | | 0 |
| 8/31/21 | Coinbase Inc. 8889087930 210831 Evlmvxw5 Robert A Clinton | -20,000.00 | | 0 |
| 8/31/21 | Coinbase Inc. 8889087930 210831 Pd62Qmsy Robert A Clinton | -60,000.00 | | 0 |
| 9/1/21 | Vacp Treas 310 Xxva Benef 090121 xxxxx5532003600 Ref*48*VA | 3,562.06 | Compensation *08/01/21-08 | 0 |
| 9/1/21 | Purchase authorized on 08/29 Cro Internet Mlt | -1,661.98 | S381241821201751 Card 5405 | 0 |
| 9/1/21 | Uphold Hq Inc Payments 210901 305B1B9874DC0Ff Robert Allen | -2,499.49 | Jr Clinto | 0 |
| 9/2/21 | WT Fed#00524 Bank of America, N /Org=Haymount Urgent Care | 15,000.00 | PC Srf# 2021090200362336 Trn#210902104447 Rfb# xxxxx0246 | 0 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 9/2/21 | Coinbase Inc. 8889087930 210902 Tsctnvqq Robert A Clinton | 33,156.14 | | 0 |
| 9/2/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -30,000.00 | xxxxxx3323 Ref #Ib0Cb646Fn on 09/02/21 | 0 |
| 9/2/21 | Uphold Hq Inc Payments 210902 7FD655A3D57C5Ef Robert | -2,499.08 | Allen Jr Clinto | 0 |
| 9/3/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -20,000.00 | xxxxxx3323 Ref #Ib0Cbjt2Cq on 09/03/21 | 0 |
| 9/3/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -10,000.00 | xxxxxx3323 Ref #Ib0Cbk4Tzr on 09/03/21 | 0 |
| 9/3/21 | Uphold Hq Inc Payments 210903 1D9E81A336F5329 Robert | -1,280.49 | Allen Jr Clinto | 0 |
| 9/7/21 | WT Fed#07730 Bank of America, N /Org=Haymount Urgent Care | 10,000.00 | PC Srf# 2021090700499040 Trn#210907067861 Rfb# xxxxx9024 | 0 |
| 9/7/21 | Online Transfer From Haymount Urgent Care, PC Business | 3,150.00 | Checking xxxxxx3323 Ref #Ib0CC8Fqmk on 09/07/21 | 0 |
| 9/7/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -10,000.00 | xxxxxx3323 Ref #Ib0CC769Ws on 09/07/21 | 0 |
| 9/7/21 | Uphold Hq Inc Payments 210907 8973B716654Bd9D Robert | -2,472.03 | Allen Jr Clinto | 0 |
| 9/7/21 | Uphold Hq Inc Payments 210907 Ebee1999Fb01196 Robert Allen | -2,499.43 | Jr Clinto | 0 |
| 9/7/21 | Uphold Hq Inc Payments 210907 77Effd81456Ebed Robert Allen | -1,312.03 | Jr Clinto | 0 |
| 9/7/21 | Uphold Hq Inc Payments 210907 016A751223C2C38 Robert | -1,413.10 | Allen Jr Clinto | 0 |
| 9/8/21 | Td Ameritrade ACH Out Ahdi0Xj7U2 Clinton Robert | 95,000.00 | | 0 |
| 9/8/21 | WT Seq129060 Td Ameritrade Clearing /Org=Robert Allen | 140,000.00 | Clinton Jr Srf# Ec21090858793276 Trn#210908129060 Rfb# 23190589 | 0 |
| 9/8/21 | Money Transfer authorized on 09/08 From Coinbase CA | 4,432.50 | S00581251662188848 Card 6918 | 0 |
| 9/8/21 | Money Transfer authorized on 09/08 From Coinbase CA | 4,432.50 | S00581251662530237 Card 6918 | 0 |
| 9/8/21 | Purchase authorized on 09/04 Grand Hotel Mackinac Isla MI | -1,313.99 | S461246522564865 Card 6918 | 0 |
| 9/8/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -75,000.00 | xxxxxx3323 Ref #Ib0Ccdvwkp on 09/08/21 | 0 |
| 9/8/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -162,000.00 | xxxxxx3323 Ref #Ib0Cchrbnw on 09/08/21 | 0 |
| 9/8/21 | Uphold Hq Inc Payments 210908 90A1A7A978Afa5C Robert | -1,097.69 | Allen Jr Clinto | 0 |
| 9/9/21 | Coinbase Inc. 8889087930 210908 Nusgmwvf Robert A Clinton | 69,305.19 | | 0 |
| 9/9/21 | Money Transfer authorized on 09/09 From Coinbase CA | 4,432.50 | S00301252436629397 Card 6918 | 0 |
| 9/9/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -70,000.00 | xxxxxx3323 Ref #Ib0Ccrjhjf on 09/09/21 | 0 |
| 9/9/21 | Uphold Hq Inc Payments 210909 F26Aaee37Ab03E9 Robert | -1,102.66 | Allen Jr Clinto | 0 |
| 9/10/21 | Uphold Hq Inc Payments 210910 78210Bda6106Ffa Robert Allen | -1,110.88 | Jr Clinto | 0 |
| 9/13/21 | Money Transfer authorized on 09/11 From Coinbase CA | 1,374.08 | S00581255230211471 Card 6918 | 0 |
| 9/13/21 | Uphold Hq Inc Payments 210913 D71C166152F8770 Robert | -1,064.12 | Allen Jr Clinto | 0 |
| 9/13/21 | Uphold Hq Inc Payments 210913 17Ffa9F8C002663 Robert Allen | -1,099.02 | Jr Clinto | 0 |
| 9/13/21 | Uphold Hq Inc Payments 210913 73F99E2Bfb6A31D Robert Allen | -1,102.30 | Jr Clinto | 0 |
| 9/13/21 | Uphold Hq Inc Payments 210913 Af7E8Ac05999560 Robert Allen | -1,417.06 | Jr Clinto | 0 |
| 9/14/21 | Coinbase Inc. 8889087930 210913 Bqtje9Tw Robert A Clinton | 22,166.71 | | 0 |
| 9/14/21 | Coinbase Inc. 8889087930 210914 845Jt2Qv Robert A Clinton | 24,000.00 | | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 9/14/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -18,000.00 | xxxxxx3323 Ref #Ib0Cdnd7Dl on 09/14/21 | 0 |
| 9/14/21 | Uphold Hq Inc Payments 210914 5B72D7348854Fcb Robert | -1,076.50 | Allen Jr Clinto | 0 |
| 9/15/21 | Money Transfer authorized on 09/15 From Coinbase CA | 4,925.00 | S00461258458697919 Card 6918 | 0 |
| 9/15/21 | Coinbase Inc. 8889087930 210915 43C6Nkld Robert A Clinton | 15,000.00 | | 0 |
| 9/15/21 | Coinbase Inc. 8889087930 210915 Xt4Knxlx Robert A Clinton | 4,000.00 | | 0 |
| 9/15/21 | Online Transfer From Haymount Urgent Care, PC Business | 25,000.00 | Checking xxxxxx3323 Ref #Ib0Cf2Bch6 on 09/15/21 | 0 |
| 9/15/21 | Online Transfer From Haymount Urgent Care, PC Business | 50,000.00 | Checking xxxxxx3323 Ref #Ib0Cf382x5 on 09/15/21 | 0 |
| 9/15/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -22,000.00 | xxxxxx3323 Ref #Ib0Cdt6Y3R on 09/14/21 | 0 |
| 9/15/21 | WT 210915-172722 Bank of America, NE /Bnf=Haymount Urgent | -25,000.00 | Care Srf# Ow00001626719697 Trn#210915172722 Rfb# Ow00001626719697 | 0 |
| 9/15/21 | Uphold Hq Inc Payments 210915 8Dec4C7Bd8E1973 Robert | -1,084.37 | Allen Jr Clinto | 0 |
| 9/16/21 | Coinbase Inc. 8889087930 210915 36Kfh9Cu Robert A Clinton | 2,465.91 | | 0 |
| 9/16/21 | Coinbase Inc. 8889087930 210915 Kdarynnd Robert A Clinton | 223,936.93 | | 0 |
| 9/16/21 | Coinbase Inc. 8889087930 210915 Q8A5Qp4T Robert A Clinton | -33,243.11 | | 0 |
| 9/16/21 | Uphold Hq Inc Payments 210916 0F7C81C3Ef1ABC4 Robert Allen | -1,133.54 | Jr Clinto | 0 |
| 9/16/21 | Uphold Hq Inc Payments 210916 79A25Ea59Edf66A Robert Allen | -1,358.24 | Jr Clinto | 0 |
| 9/24/21 | UPHOLD HQ INC Payments 210924 | -1,001.22 | bf4dbb97d0b1683 Robert Allen Jr Clinto | 0 |
| 9/24/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -28,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CGXJ2HF ON 09/24/21 | 0 |
| 9/24/21 | WT FED#06355 BANK OF AMERICA, N | 28,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021092400262105 TRN#210924045064 RFB# 356500578 | 0 |
| 9/27/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -28,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CHHRSCK ON 09/27/21 | 0 |
| 9/27/21 | WT FED#04407 BANK OF AMERICA, N | 28,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021092700292363 TRN#210927035079 RFB# 356647192 | 0 |
| 9/28/21 | NC DEPT REVENUE TAX PYMT 210927 | -2,565.00 | 043000099042056 A CLINTON ROBERT | 0 |
| 9/28/21 | IRS USATAXPYMT 092821 | -1,893.00 | 221167102677037 ROBERT CLINTON JR | 0 |
| 9/28/21 | ONLINE TRANSFER FROM HAYMOUNT | 5,000.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CHQBFXY ON 09/28/21 | 0 |
| 9/29/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -8,000.00 | | 0 |
| 9/29/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -6,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CHW7LXD ON 09/29/21 | 0 |
| 9/29/21 | WT FED#06839 BANK OF AMERICA, N | 8,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021092900295328 TRN#210929062227 RFB# 357074074 | 0 |
| 9/29/21 | WT FED#02517 BANK OF AMERICA, N | 5,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021092900093995 TRN#210929016343 RFB# 357024210 | 0 |
| 9/30/21 | WT 210930-308459 BANK OF AMERICA, NE | -94,000.00 | /BNF=HAYMONT URGENT CARE SRF# 0067485273976470 TRN#210930308459 RFB# | 0 |
| 9/30/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CJ5MHFC ON 09/30/21 | 0 |
| 9/30/21 | WT FED#04353 BANK OF AMERICA, N | 130,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021092900554603 TRN#210930020251 RFB# 357156848 | 0 |
| 10/1/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -36,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CJJ8744 ON 10/01/21 | 0 |
| 10/1/21 | WT FED#06142 BANK OF AMERICA, N | 40,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021100100274215 TRN#211001047159 RFB# 357501944 | 0 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 10/1/21 | VACP TREAS 310 XXVA BENEF 100121 | 3,562.06 | XXXXX5532003600 REF*48*VA COMPENSATION *09/01/21-0 | 0 |
| 10/4/21 | UPHOLD HQ INC Payments 211004 | -1,061.11 | b31e5c7d7ead2ae Robert Allen Jr Clinto | 0 |
| 10/4/21 | UPHOLD HQ INC Payments 211004 | -1,049.65 | 94c243a23d0abaa Robert Allen Jr Clinto | 0 |
| 10/4/21 | UPHOLD HQ INC Payments 211004 | -1,065.47 | 53e0eb899d026c0 Robert Allen Jr Clinto | 0 |
| 10/5/21 | UPHOLD HQ INC Payments 211005 | -1,047.22 | fa9ecb81e114e40 Robert Allen Jr Clinto | 0 |
| 10/5/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -71,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CKHFWM8 ON 10/05/21 | 0 |
| 10/5/21 | WT FED#02116 BANK OF AMERICA, N | 80,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021100400562238 TRN#211005014416 RFB# 357946538 | 0 |
| 10/6/21 | UPHOLD HQ INC Payments 211006 | -1,085.38 | 5f666225476668d Robert Allen Jr Clinto | 0 |
| 10/6/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -40,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CKPS2H9 ON 10/06/21 | 0 |
| 10/6/21 | WT FED#02429 BANK OF AMERICA, N | 40,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021100600114439 TRN#211006013611 RFB# 358156166 | 0 |
| 10/7/21 | UPHOLD HQ INC Payments 211007 | -1,091.26 | 3e6a8fa515fe897 Robert Allen Jr Clinto | 0 |
| 10/7/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -30,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CKXQCMD ON 10/07/21 | 0 |
| 10/7/21 | WT FED#03074 BANK OF AMERICA, N | 35,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021100700111545 TRN#211007013540 RFB# 358301504 | 0 |
| 10/8/21 | UPHOLD HQ INC Payments 211008 | -1,092.00 | 164225979d2599a Robert Allen Jr Clinto | 0 |
| 10/8/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CL6CJGY ON 10/08/21 | 0 |
| 10/8/21 | WT FED#03007 BANK OF AMERICA, N | 35,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021100800123329 TRN#211008016560 RFB# 358450412 | 0 |
| 10/12/21 | UPHOLD HQ INC Payments 211012 | -1,180.23 | 199511cd48799d1 Robert Allen Jr Clinto | 0 |
| 10/12/21 | UPHOLD HQ INC Payments 211012 | -1,167.73 | c657509e0071c99 Robert Allen Jr Clinto | 0 |
| 10/12/21 | UPHOLD HQ INC Payments 211012 | -1,141.46 | 678b58195fe9c34 Robert Allen Jr Clinto | 0 |
| 10/12/21 | UPHOLD HQ INC Payments 211012 | -1,070.25 | b1ffceca007b596 Robert Allen Jr Clinto | 0 |
| 10/13/21 | UPHOLD HQ INC Payments 211013 | -1,112.26 | 08598f73b32afb1 Robert Allen Jr Clinto | 0 |
| 10/13/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -36,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CM74K5N ON 10/13/21 | 0 |
| 10/13/21 | WT FED#09419 BANK OF AMERICA, N | 36,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021101300370832 TRN#211013097113 RFB# 359051876 | 0 |
| 10/14/21 | UPHOLD HQ INC Payments 211014 | -1,130.42 | b24b7d37686da5a Robert Allen Jr Clinto | 0 |
| 10/15/21 | UPHOLD HQ INC Payments 211015 | -1,147.98 | f0d17cad6adf862 Robert Allen Jr Clinto | 0 |
| 10/15/21 | WT 211015-063830 BANK OF AMERICA, NE | -25,000.00 | /BNF=Haymount Urgent Care SRF# OW00001692755550 TRN#211015063830 RFB# OW00001692755550 | 0 |
| 10/15/21 | ONLINE TRANSFER FROM HAYMOUNT | 25,300.00 | URGENT CARE, PC BUSINESS CHECKING XXXXX3323 REF #IB0CMQBGT4 ON 10/15/21 | 0 |
| 10/15/21 | WT FED#00626 BANK OF AMERICA, N | 40,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021101500521118 TRN#211015232052 RFB# 359449388 | 0 |
| 10/18/21 | UPHOLD HQ INC Payments 211018 | -1,156.53 | 7e9a1629736d823 Robert Allen Jr Clinto | 0 |
| 10/18/21 | UPHOLD HQ INC Payments 211018 | -1,148.69 | 625bae7e164be3c Robert Allen Jr Clinto | 0 |
| 10/18/21 | UPHOLD HQ INC Payments 211018 | -1,096.00 | b52c54b343d14a2 Robert Allen Jr Clinto | 0 |
| 10/18/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -40,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CMZ5GNW ON 10/16/21 | 0 |
| 10/19/21 | UPHOLD HQ INC Payments 211019 | -1,098.88 | a9a5ee107b7802f Robert Allen Jr Clinto | 0 |
| 10/19/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -34,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CNKSQ7C ON 10/19/21 | 0 |
| 10/19/21 | WT FED#03278 BANK OF AMERICA, N | 36,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021101900210824 TRN#211019022060 RFB# 359709772 | 0 |
| 10/20/21 | UPHOLD HQ INC Payments 211020 | -1,098.55 | cb85b64eb7d0a43 Robert Allen Jr Clinto | 0 |
| 10/20/21 | WT FED#02592 BANK OF AMERICA, N | 35,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021102000106658 TRN#211020015145 RFB# 359859888 | 0 |
| 10/21/21 | UPHOLD HQ INC Payments 211021 | -1,151.70 | afdcf055dd6bc01 Robert Allen Jr Clinto | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 10/21/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -33,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CP3QF8P ON 10/21/21 | 0 |
| 10/21/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -36,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CNZDRVC ON 10/21/21 | 0 |
| 10/21/21 | WT FED#04718 BANK OF AMERICA, N | 36,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021102100210769 TRN#211021045001 RFB# 360012484 | 0 |
| 10/22/21 | UPHOLD HQ INC Payments 211022 | -1,111.99 | 52cf5925a6c1776 Robert Allen Jr Clinto | 0 |
| 10/25/21 | UPHOLD HQ INC Payments 211025 | -1,101.63 | cc6d44c01625939 Robert Allen Jr Clinto | 0 |
| 10/25/21 | UPHOLD HQ INC Payments 211025 | -1,099.86 | 5d2c862220fc6db Robert Allen Jr Clinto | 0 |
| 10/25/21 | UPHOLD HQ INC Payments 211025 | -1,090.98 | 8d972d61b43b57f Robert Allen Jr Clinto | 0 |
| 10/25/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | | 0 |
| 10/25/21 | WT FED#02258 BANK OF AMERICA, N | 36,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021102500462327 TRN#211025143608 RFB# 360468860 | 0 |
| 10/25/21 | WT FED#03479 BANK OF AMERICA, N | 36,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021102500137552 TRN#211025022329 RFB# 360338122 | 0 |
| 10/26/21 | UPHOLD HQ INC Payments 211026 | -1,104.86 | ebf7304189e2f7f Robert Allen Jr Clinto | 0 |
| 10/26/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -33,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CQ4RNJN ON 10/26/21 | 0 |
| 10/26/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -34,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CQ2HJHD ON 10/26/21 | 0 |
| 10/26/21 | WT FED#09753 BANK OF AMERICA, N | 36,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021102600373792 TRN#211026112853 RFB# 360637180 | 0 |
| 10/27/21 | UPHOLD HQ INC Payments 211027 | -1,154.69 | fd3ae46d6708c3c Robert Allen Jr Clinto | 0 |
| 10/27/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -25,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CQF4895 ON 10/27/21 | 0 |
| 10/27/21 | WT FED#01788 BANK OF AMERICA, N | 36,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021102700387091 TRN#211027127465 RFB# 360807744 | 0 |
| 10/28/21 | UPHOLD HQ INC Payments 211028 | -1,029.07 | 44bbb725c5020da Robert Allen Jr Clinto | 0 |
| 10/28/21 | NC DEPT REVENUE TAX PYMT 211027 | -2,565.00 | 043000097498726 A CLINTON ROBERT | 0 |
| 10/28/21 | IRS USATAXPYMT 102821 | -1,893.00 | 221170102759099 ROBERT CLINTON JR | 0 |
| 10/29/21 | UPHOLD HQ INC Payments 211029 | -1,067.87 | 246b650b4b82e26 Robert Allen Jr Clinto | 0 |
| 10/29/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -25,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CQPK4VX ON 10/29/21 | 0 |
| 10/29/21 | WT FED#03513 BANK OF AMERICA, N | 25,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021102800559465 TRN#211029021242 RFB# 361021942 | 0 |
| 11/1/21 | UPHOLD HQ INC Payments 211101 | -1,130.97 | cd71c1bc5a73928 Robert Allen Jr Clinto | 0 |
| 11/1/21 | UPHOLD HQ INC Payments 211101 | -1,094.71 | 4efceb62f757a15 Robert Allen Jr Clinto | 0 |
| 11/1/21 | UPHOLD HQ INC Payments 211101 | -1,093.53 | 7ae7bb6a4f63f0b Robert Allen Jr Clinto | 0 |
| 11/1/21 | UPHOLD HQ INC Payments 211101 | -1,091.88 | aadbf9d06f31144 Robert Allen Jr Clinto | 0 |
| 11/1/21 | PURCHASE AUTHORIZED ON 10/29 GUITAR | -2,974.54 | CENTER #334 CHICAGO IL P000000430761415 CARD 6918 | 0 |
| 11/1/21 | ONLINE TRANSFER FROM HAYMOUNT | 10,000.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CRMNBHN ON 11/01/21 | 0 |
| 11/1/21 | VACP TREAS 310 XXVA BENEF 110121 | 3,562.06 | XXXXX5532003600 REF*48*VA COMPENSATION *10/01/21-1 | 0 |
| 11/1/21 | PURCHASE RETURN AUTHORIZED ON 10/30 | 2,866.49 | GUITAR CENTER #336 VILLA PARK IL S611304474628853 CARD 6918 | 0 |
| 11/2/21 | UPHOLD HQ INC Payments 211102 | -2,500.00 | bcb49aaa5246275 Robert Allen Jr Clinto | 0 |
| 11/2/21 | UPHOLD HQ INC Payments 211102 | -2,500.00 | d7fd4435308a6d5 Robert Allen Jr Clinto | 0 |
| 11/2/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -30,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CRRC266 ON 11/02/21 | 0 |
| 11/2/21 | WT FED#02284 BANK OF AMERICA, N | 35,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021110100594980 TRN#211102014988 RFB# 361604432 | 0 |
| 11/3/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -5,000.00 | | 0 |
| 11/3/21 | WT FED#04482 BANK OF AMERICA, N | 50,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021110300464623 TRN#211103166249 RFB# 361958038 | 0 |
| 11/4/21 | UPHOLD HQ INC Payments 211104 | -2,500.00 | a7014f7d14fc35b Robert Allen Jr Clinto | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 11/4/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -40,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CS7V463 ON 11/04/21 | 0 |
| 11/5/21 | UPHOLD HQ INC Payments 211105 | -2,500.00 | b24b76aeae36f2b Robert Allen Jr Clinto | 0 |
| 11/8/21 | UPHOLD HQ INC Payments 211108 | -1,500.00 | 59e112d78798f90 Robert Allen Jr Clinto | 0 |
| 11/8/21 | UPHOLD HQ INC Payments 211108 | -1,239.32 | 01b6999025fb415 Robert Allen Jr Clinto | 0 |
| 11/8/21 | UPHOLD HQ INC Payments 211108 | -1,170.42 | d12f0107bd99470 Robert Allen Jr Clinto | 0 |
| 11/8/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -5,000.00 | | 0 |
| 11/8/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -25,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CT5PRL4 ON 11/08/21 | 0 |
| 11/8/21 | WT FED#05617 BANK OF AMERICA, N | 30,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021110800304500 TRN#211108042861 RFB# 362459930 | 0 |
| 11/9/21 | UPHOLD HQ INC Payments 211109 | -1,500.00 | b682693b9dbc4b6 Robert Allen Jr Clinto | 0 |
| 11/9/21 | UPHOLD HQ INC Payments 211109 | -1,285.96 | d87ef2bbd656bff Robert Allen Jr Clinto | 0 |
| 11/10/21 | UPHOLD HQ INC Payments 211110 | -1,500.00 | 7ba55a86a82d0c9 Robert Allen Jr Clinto | 0 |
| 11/10/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -14,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CTKWZ3G ON 11/10/21 | 0 |
| 11/10/21 | WT FED#04835 BANK OF AMERICA, N | 20,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021111000226197 TRN#211110029356 RFB# 362762890 | 0 |
| 11/12/21 | UPHOLD HQ INC Payments 211112 | -2,500.00 | 4d414521fe16c51 Robert Allen Jr Clinto | 0 |
| 11/12/21 | UPHOLD HQ INC Payments 211112 | -2,500.00 | a1702fa5de861e2 Robert Allen Jr Clinto | 0 |
| 11/12/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -12,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CV2JVNN ON 11/12/21 | 0 |
| 11/12/21 | WT FED#08520 BANK OF AMERICA, N | 30,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021111200278712 TRN#211112058544 RFB# 362960572 | 0 |
| 11/15/21 | UPHOLD HQ INC Payments 211115 | -1,199.12 | ed0320dc4ad26f2 Robert Allen Jr Clinto | 0 |
| 11/15/21 | UPHOLD HQ INC Payments 211115 | -1,195.63 | 4bec1ac6f84b6c2 Robert Allen Jr Clinto | 0 |
| 11/15/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -11,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CV9NCNX ON 11/13/21 | 0 |
| 11/16/21 | UPHOLD HQ INC Payments 211116 | -2,500.00 | 98e3596e2bdc79a Robert Allen Jr Clinto | 0 |
| 11/16/21 | UPHOLD HQ INC Payments 211116 | -1,194.31 | ffae1d1abbd2059 Robert Allen Jr Clinto | 0 |
| 11/16/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -15,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CVY6JZV ON 11/16/21 | 0 |
| 11/16/21 | WT FED#04308 BANK OF AMERICA, N | 30,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021111600250569 TRN#211116030689 RFB# 363491716 | 0 |
| 11/17/21 | UPHOLD HQ INC Payments 211117 | -2,500.00 | 6e7076e8f748d61 Robert Allen Jr Clinto | 0 |
| 11/17/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -10,500.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CW5NK5W ON 11/17/21 | 0 |
| 11/17/21 | WT FED#01090 BANK OF AMERICA, N | 45,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021111700367149 TRN#211117122508 RFB# 363694632 | 0 |
| 11/18/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -25,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CWDNGPD ON 11/18/21 | 0 |
| 11/19/21 | UPHOLD HQ INC Payments 211119 | -2,500.00 | 261ac3394176315 Robert Allen Jr Clinto | 0 |
| 11/19/21 | UPHOLD HQ INC Payments 211119 | -1,058.34 | 405cd2c80e08bfc Robert Allen Jr Clinto | 0 |
| 11/22/21 | UPHOLD HQ INC Payments 211122 | -2,500.00 | 222f36d36b92416 Robert Allen Jr Clinto | 0 |
| 11/22/21 | UPHOLD HQ INC Payments 211122 | -2,500.00 | 9e430cc6d28625d Robert Allen Jr Clinto | 0 |
| 11/22/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -12,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CXBQCFT ON 11/22/21 | 0 |
| 11/22/21 | ZELLE FROM HAYMOUNT URGENT CARE PC | 4,000.00 | HAYMOUNT ON 11/22 REF # BACXUPFO8RPC | 0 |
| 11/23/21 | UPHOLD HQ INC Payments 211123 | -1,050.46 | a88ace7177df901 Robert Allen Jr Clinto | 0 |
| 11/23/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -40,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CXHRVW9 ON 11/23/21 | 0 |
| 11/23/21 | WT FED#02392 BANK OF AMERICA, N | 50,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021112200587930 TRN#211123015115 RFB# 364268170 | 0 |
| 11/24/21 | UPHOLD HQ INC Payments 211124 | -2,500.00 | 56d5d6d9f63c570 Robert Allen Jr Clinto | 0 |
| 11/26/21 | UPHOLD HQ INC Payments 211126 | -2,500.00 | 5eca543847a8cc7 Robert Allen Jr Clinto | 0 |
| 11/26/21 | UPHOLD HQ INC Payments 211126 | -1,037.40 | 976d8e58e5f5783 Robert Allen Jr Clinto | 0 |
| 11/29/21 | UPHOLD HQ INC Payments 211129 | -2,500.00 | 2712b6f4d1d8768 Robert Allen Jr Clinto | 0 |
| 11/29/21 | UPHOLD HQ INC Payments 211129 | -2,500.00 | a7d707bb4da50d5 Robert Allen Jr Clinto | 0 |
| 11/29/21 | UPHOLD HQ INC Payments 211129 | -2,500.00 | 6a21061475dcb54 Robert Allen Jr Clinto | 0 |
| 11/29/21 | IRS USATAXPYMT 112921 | -1,893.00 | 221173302132969 ROBERT CLINTON JR | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 11/29/21 | ONLINE TRANSFER FROM HAYMOUNT | 20,000.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CYPTQTD ON 11/29/21 | 0 |
| 11/30/21 | NC DEPT REVENUE TAX PYMT 211129 | -2,565.00 | 043000091538038 A CLINTON ROBERT | 0 |
| 12/1/21 | UPHOLD HQ INC Payments 211201 | -2,500.00 | 2cae2cfefa55ed3 Robert Allen Jr Clinto | 0 |
| 12/1/21 | UPHOLD HQ INC Payments 211201 | -1,009.27 | 7dc9b73de41ec81 Robert Allen Jr Clinto | 0 |
| 12/1/21 | VACP TREAS 310 XXVA BENEF 120121 | 3,562.06 | XXXXX5532003600 REF*48*VA COMPENSATION *11/01/21-1 | 0 |
| 12/2/21 | UPHOLD HQ INC Payments 211202 | -2,500.00 | 273407c65e8750a Robert Allen Jr Clinto | 0 |
| 12/3/21 | PURCHASE AUTHORIZED ON 12/03 TREK | -13,000.00 | BICYCLE NORTH RAL RALEIGH NC P000000782173793 CARD 6918 | 0 |
| 12/3/21 | WT FED#05076 BANK OF AMERICA, N | 40,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021120300271994 TRN#211203034766 RFB# 365876344 | 0 |
| 12/6/21 | UPHOLD HQ INC Payments 211206 | -2,500.00 | 7c34a08e96de788 Robert Allen Jr Clinto | 0 |
| 12/6/21 | UPHOLD HQ INC Payments 211206 | -2,500.00 | 8635f2c6a3913f6 Robert Allen Jr Clinto | 0 |
| 12/6/21 | UPHOLD HQ INC Payments 211206 | -2,500.00 | daeef07ff4b0f2f Robert Allen Jr Clinto | 0 |
| 12/6/21 | COINBASE INC. 8889087930 211204 | -5,000.00 | C27XEQTH ROBERT A CLINTON | 0 |
| 12/6/21 | COINBASE INC. 8889087930 211204 | -5,000.00 | DUBJ8X29 ROBERT A CLINTON | 0 |
| 12/6/21 | PURCHASE AUTHORIZED ON 12/05 TREK | -15,159.19 | BICYCLE NORTH RAL RALEIGH NC P000000783358663 CARD 6918 | 0 |
| 12/6/21 | WT FED#07195 BANK OF AMERICA, N | 90,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021120600366458 TRN#211206073408 RFB# 366147034 | 0 |
| 12/7/21 | UPHOLD HQ INC Payments 211207 | -2,500.00 | c1f41706df26996 Robert Allen Jr Clinto | 0 |
| 12/7/21 | PURCHASE RETURN AUTHORIZED ON 12/05 | 1,286.99 | TREK BICYCLE NORTH RALEIGH NC S301339627336011 CARD 6918 | 0 |
| 12/8/21 | UPHOLD HQ INC Payments 211208 | -2,500.00 | c68b1030e04eea4 Robert Allen Jr Clinto | 0 |
| 12/9/21 | UPHOLD HQ INC Payments 211209 | -2,500.00 | 0d0f86bdf8e7e5e Robert Allen Jr Clinto | 0 |
| 12/10/21 | UPHOLD HQ INC Payments 211210 | -2,500.00 | bb4341bc8d29423 Robert Allen Jr Clinto | 0 |
| 12/13/21 | UPHOLD HQ INC Payments 211213 | -2,500.00 | 9228e59fb5824e5 Robert Allen Jr Clinto | 0 |
| 12/13/21 | UPHOLD HQ INC Payments 211213 | -2,500.00 | 2b695e9fa2f3fd2 Robert Allen Jr Clinto | 0 |
| 12/14/21 | UPHOLD HQ INC Payments 211214 | -2,500.00 | 4f0c4348095bdaf Robert Allen Jr Clinto | 0 |
| 12/15/21 | UPHOLD HQ INC Payments 211215 | -2,500.00 | 8ef904c56959fd0 Robert Allen Jr Clinto | 0 |
| 10/29/21 | UPHOLD HQ INC Payments 211029 | -1,067.87 | 246b650b4b82e26 Robert Allen Jr Clinto | 0 |
| 10/29/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -25,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CQPK4VX ON 10/29/21 | 0 |
| 11/1/21 | UPHOLD HQ INC Payments 211101 | -1,130.97 | cd71c1bc5a73928 Robert Allen Jr Clinto | 0 |
| 11/1/21 | UPHOLD HQ INC Payments 211101 | -1,094.71 | 4efceb62f757a15 Robert Allen Jr Clinto | 0 |
| 11/1/21 | UPHOLD HQ INC Payments 211101 | -1,093.53 | 7ae7bb6a4f63f0b Robert Allen Jr Clinto | 0 |
| 11/1/21 | UPHOLD HQ INC Payments 211101 | -1,091.88 | aadbf9d06f31144 Robert Allen Jr Clinto | 0 |
| 11/1/21 | PURCHASE AUTHORIZED ON 10/29 GUITAR | -2,974.54 | CENTER #334 CHICAGO IL P000000430761415 CARD 6918 | 0 |
| 11/1/21 | ONLINE TRANSFER FROM HAYMOUNT | 10,000.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CRMNBHN ON 11/01/21 | 0 |
| 11/1/21 | VACP TREAS 310 XXVA BENEF 110121 | 3,562.06 | XXXXX5532003600 REF*48*VA COMPENSATION *10/01/21-1 | 0 |
| 11/1/21 | PURCHASE RETURN AUTHORIZED ON 10/30 | 2,866.49 | GUITAR CENTER #336 VILLA PARK IL S611304474628853 CARD 6918 | 0 |
| 11/2/21 | UPHOLD HQ INC Payments 211102 | -2,500.00 | bcb49aaa5246275 Robert Allen Jr Clinto | 0 |
| 11/2/21 | UPHOLD HQ INC Payments 211102 | -2,500.00 | d7fd4435308a6d5 Robert Allen Jr Clinto | 0 |
| 11/2/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -30,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CRRC266 ON 11/02/21 | 0 |
| 11/2/21 | WT FED#02284 BANK OF AMERICA, N | 35,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021110100594980 TRN#211102014988 RFB# 361604432 | 0 |
| 11/3/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -5,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CS2FKCL ON 11/03/21 | 0 |
| 11/3/21 | WT FED#04482 BANK OF AMERICA, N | 50,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021110300464623 TRN#211103166249 RFB# 361958038 | 0 |
| 11/4/21 | UPHOLD HQ INC Payments 211104 | -2,500.00 | a7014f7d14fc35b Robert Allen Jr Clinto | 0 |
| 11/4/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -40,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CS7V463 ON 11/04/21 | 0 |
| 11/5/21 | UPHOLD HQ INC Payments 211105 | -2,500.00 | b24b76aeae36f2b Robert Allen Jr Clinto | 0 |
| 11/8/21 | UPHOLD HQ INC Payments 211108 | -1,500.00 | 59e112d78798f90 Robert Allen Jr Clinto | 0 |
| 11/8/21 | UPHOLD HQ INC Payments 211108 | -1,239.32 | 01b6999025fb415 Robert Allen Jr Clinto | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 11/8/21 | UPHOLD HQ INC Payments 211108 | -1,170.42 | d12f0107bd99470 Robert Allen Jr Clinto | 0 |
| 11/8/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -5,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CT5PV5V ON 11/08/21 | 0 |
| 11/8/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -25,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CT5PRL4 ON 11/08/21 | 0 |
| 11/8/21 | WT FED#05617 BANK OF AMERICA, N | 30,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021110800304500 TRN=211108042861 RFB# 362459930 | 0 |
| 11/9/21 | UPHOLD HQ INC Payments 211109 | -1,500.00 | b682693b9dbc4b6 Robert Allen Jr Clinto | 0 |
| 11/9/21 | UPHOLD HQ INC Payments 211109 | -1,285.96 | d87ef2bbd656bff Robert Allen Jr Clinto | 0 |
| 11/10/21 | UPHOLD HQ INC Payments 211110 | -1,500.00 | 7ba55a86a82d0c9 Robert Allen Jr Clinto | 0 |
| 11/10/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -14,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CTKWZ3G ON 11/10/21 | 0 |
| 11/10/21 | WT FED#04835 BANK OF AMERICA, N | 20,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021111000226197 TRN=211110029356 RFB# 362762890 | 0 |
| 11/12/21 | UPHOLD HQ INC Payments 211112 | -2,500.00 | 4d414521fe16c51 Robert Allen Jr Clinto | 0 |
| 11/12/21 | UPHOLD HQ INC Payments 211112 | -2,500.00 | a1702fa5de861e2 Robert Allen Jr Clinto | 0 |
| 11/12/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -12,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CV2JVNN ON 11/12/21 | 0 |
| 11/12/21 | WT FED#08520 BANK OF AMERICA, N | 30,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021111200278712 TRN=211112058544 RFB# 362960572 | 0 |
| 11/15/21 | UPHOLD HQ INC Payments 211115 | -1,199.12 | ed0320dc4ad26f2 Robert Allen Jr Clinto | 0 |
| 11/15/21 | UPHOLD HQ INC Payments 211115 | -1,195.63 | 4bec1ac6f84b6c2 Robert Allen Jr Clinto | 0 |
| 11/15/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -11,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CV9NCNX ON 11/13/21 | 0 |
| 11/16/21 | UPHOLD HQ INC Payments 211116 | -2,500.00 | 98e3596e2bdc79a Robert Allen Jr Clinto | 0 |
| 11/16/21 | UPHOLD HQ INC Payments 211116 | -1,194.31 | ffae1d1abbd2059 Robert Allen Jr Clinto | 0 |
| 11/16/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -15,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CVY6JZV ON 11/16/21 | 0 |
| 11/16/21 | WT FED#04308 BANK OF AMERICA, N | 30,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021111600250569 TRN=211116030689 RFB# 363491716 | 0 |
| 11/17/21 | UPHOLD HQ INC Payments 211117 | -2,500.00 | 6e7076e8f748d61 Robert Allen Jr Clinto | 0 |
| 11/17/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -10,500.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CW5NK5W ON 11/17/21 | 0 |
| 11/17/21 | WT FED#01090 BANK OF AMERICA, N | 45,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021111700367149 TRN=211117122508 RFB# 363694632 | 0 |
| 11/18/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -25,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CWDNGPD ON 11/18/21 | 0 |
| 11/19/21 | UPHOLD HQ INC Payments 211119 | -2,500.00 | 261ac3394176315 Robert Allen Jr Clinto | 0 |
| 11/19/21 | UPHOLD HQ INC Payments 211119 | -1,058.34 | 405cd2c80e08bfc Robert Allen Jr Clinto | 0 |
| 11/22/21 | UPHOLD HQ INC Payments 211122 | -2,500.00 | 222f36d36b92416 Robert Allen Jr Clinto | 0 |
| 11/22/21 | UPHOLD HQ INC Payments 211122 | -2,500.00 | 9e430cc6d2825d Robert Allen Jr Clinto | 0 |
| 11/22/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -12,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CXBQCFT ON 11/22/21 | 0 |
| 11/22/21 | ZELLE FROM HAYMOUNT URGENT CARE PC | 4,000.00 | HAYMOUNT ON 11/22 REF # BACXUPFO8RPC | 0 |
| 11/23/21 | UPHOLD HQ INC Payments 211123 | -1,050.46 | a88ace7177df901 Robert Allen Jr Clinto | 0 |
| 11/23/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -40,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CXHRVW9 ON 11/23/21 | 0 |
| 11/23/21 | WT FED#02392 BANK OF AMERICA, N | 50,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021112200587930 TRN=211123015115 RFB# 364268170 | 0 |
| 11/24/21 | UPHOLD HQ INC Payments 211124 | -2,500.00 | 56d5d6d9f63c570 Robert Allen Jr Clinto | 0 |
| 11/26/21 | UPHOLD HQ INC Payments 211126 | -2,500.00 | 5eca543847a8cc7 Robert Allen Jr Clinto | 0 |
| 11/26/21 | UPHOLD HQ INC Payments 211126 | -1,037.40 | 976d8e58e5f5783 Robert Allen Jr Clinto | 0 |
| 11/29/21 | UPHOLD HQ INC Payments 211129 | -2,500.00 | 2712b6f4d1d8768 Robert Allen Jr Clinto | 0 |
| 11/29/21 | UPHOLD HQ INC Payments 211129 | -2,500.00 | a7d707bb4da50d5 Robert Allen Jr Clinto | 0 |
| 11/29/21 | UPHOLD HQ INC Payments 211129 | -2,500.00 | 6a21061475dcb54 Robert Allen Jr Clinto | 0 |
| 11/29/21 | IRS USATAXPYMT 112921 | -1,893.00 | 221173302132969 ROBERT CLINTON JR | 0 |
| 11/29/21 | ONLINE TRANSFER FROM HAYMOUNT | 20,000.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CYPTQTD ON 11/29/21 | 0 |
| 11/30/21 | NC DEPT REVENUE TAX PYMT 211129 | -2,565.00 | 043000091538038 A CLINTON ROBERT | 0 |
| 12/1/21 | UPHOLD HQ INC Payments 211201 | -2,500.00 | 2cae2cfefa55ed3 Robert Allen Jr Clinto | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 12/1/21 | UPHOLD HQ INC Payments 211201 | -1,009.27 | 7dc9b73de41ec81 Robert Allen Jr Clinto | 0 |
| 12/1/21 | VACP TREAS 310 XXVA BENEF 120121 | 3,562.06 | XXXXX5532003600 REF*48*VA COMPENSATION *11/01/21-1 | 0 |
| 12/2/21 | UPHOLD HQ INC Payments 211202 | -2,500.00 | 273407c65e8750a Robert Allen Jr Clinto | 0 |
| 12/3/21 | PURCHASE AUTHORIZED ON 12/03 TREK | -13,000.00 | BICYCLE NORTH RAL RALEIGH NC P000000782173793 CARD 6918 | 0 |
| 12/3/21 | WT FED#05076 BANK OF AMERICA, N | 40,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021120300271994 TRN#211203034766 RFB# 365876344 | 0 |
| 12/6/21 | UPHOLD HQ INC Payments 211206 | -2,500.00 | 7c34a08e96de788 Robert Allen Jr Clinto | 0 |
| 12/6/21 | UPHOLD HQ INC Payments 211206 | -2,500.00 | 8635f2c6a3913f6 Robert Allen Jr Clinto | 0 |
| 12/6/21 | UPHOLD HQ INC Payments 211206 | -2,500.00 | daeef07ff4b0f2f Robert Allen Jr Clinto | 0 |
| 12/6/21 | COINBASE INC. 8889087930 211204 | -5,000.00 | C27XEQTH ROBERT A CLINTON | 0 |
| 12/6/21 | COINBASE INC. 8889087930 211204 | -5,000.00 | DUBJ8X29 ROBERT A CLINTON | 0 |
| 12/6/21 | PURCHASE AUTHORIZED ON 12/05 TREK | -15,159.19 | BICYCLE NORTH RAL RALEIGH NC P000000783358663 CARD 6918 | 0 |
| 12/6/21 | WT FED#07195 BANK OF AMERICA, N | 90,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2021120600366458 TRN#211206073408 RFB# 366147034 | 0 |
| 12/7/21 | UPHOLD HQ INC Payments 211207 | -2,500.00 | c1f41706df26996 Robert Allen Jr Clinto | 0 |
| 12/7/21 | PURCHASE RETURN AUTHORIZED ON 12/05 | 1,286.59 | TREK BICYCLE NORTH RALEIGH NC S301339627336011 CARD 6918 | 0 |
| 12/8/21 | UPHOLD HQ INC Payments 211208 | -2,500.00 | c68b1030e04eea4 Robert Allen Jr Clinto | 0 |
| 12/9/21 | UPHOLD HQ INC Payments 211209 | -2,500.00 | 0d0f86bdf8e7e5e Robert Allen Jr Clinto | 0 |
| 12/10/21 | UPHOLD HQ INC Payments 211210 | -2,500.00 | bb4341bc8d29423 Robert Allen Jr Clinto | 0 |
| 12/13/21 | UPHOLD HQ INC Payments 211213 | -2,500.00 | 9228e59fb5824e5 Robert Allen Jr Clinto | 0 |
| 12/13/21 | UPHOLD HQ INC Payments 211213 | -2,500.00 | 2b695e9fa2f3fd2 Robert Allen Jr Clinto | 0 |
| 12/14/21 | UPHOLD HQ INC Payments 211214 | -2,500.00 | 4f0c4348095bdaf Robert Allen Jr Clinto | 0 |
| 12/15/21 | UPHOLD HQ INC Payments 211215 | -2,500.00 | 8ef904c56959fd0 Robert Allen Jr Clinto | 0 |
| 12/16/21 | UPHOLD HQ INC Payments 211216 | -1,650.00 | e6a7b908e7a37b6 Robert Allen Jr Clinto | 0 |
| 12/17/21 | UPHOLD HQ INC Payments 211217 | -2,500.00 | 166c7082a8218b4 Robert Allen Jr Clinto | 0 |
| 12/17/21 | UPHOLD HQ INC Payments 211217 | -1,675.00 | 9996d892d512d6a Robert Allen Jr Clinto | 0 |
| 12/20/21 | UPHOLD HQ INC Payments 211220 | -2,500.00 | d72659a1d5e8c9e Robert Allen Jr Clinto | 0 |
| 12/21/21 | UPHOLD HQ INC Payments 211221 | -2,500.00 | 341a3c519ed7142 Robert Allen Jr Clinto | 0 |
| 12/23/21 | UPHOLD HQ INC Payments 211223 | -2,500.00 | 767b1bbaa57147c Robert Allen Jr Clinto | 0 |
| 12/23/21 | PURCHASE AUTHORIZED ON 12/23 BEST | -1,179.74 | BUY #299 RALEIGH NC P381357851258571 CARD 6918 | 0 |
| 12/24/21 | UPHOLD HQ INC Payments 211224 | -2,500.00 | f6a283e38c8d923 Robert Allen Jr Clinto | 0 |
| 12/24/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -50,000.00 | CARE, PC BUSINESS CHECKING XXXXX3323 REF #IB0D6XM72F ON 12/24/21 | 0 |
| 12/24/21 | PURCHASE AUTHORIZED ON 12/23 | -1,872.59 | APPLE.COM/US 800-676-2775 CA S301357587750788 CARD 6918 | 0 |
| 12/24/21 | ONLINE TRANSFER FROM HAYMOUNT | 350,000.00 | URGENT CARE, PC BUSINESS CHECKING XXXXX3323 REF #IB0D6V5PGL ON 12/24/21 | 0 |
| 12/27/21 | UPHOLD HQ INC Payments 211227 | -2,500.00 | 4563d341c7a61a7 Robert Allen Jr Clinto | 0 |
| 12/27/21 | UPHOLD HQ INC Payments 211227 | -2,500.00 | e758a2a81e2afe0 Robert Allen Jr Clinto | 0 |
| 12/27/21 | UPHOLD HQ INC Payments 211227 | -2,500.00 | 17647ba93438e23 Robert Allen Jr Clinto | 0 |
| 12/27/21 | UPHOLD HQ INC Payments 211227 | -2,500.00 | 8b501e8809cfef5 Robert Allen Jr Clinto | 0 |
| 12/28/21 | UPHOLD HQ INC Payments 211228 | -2,500.00 | 8cc83f7b9de1a7e Robert Allen Jr Clinto | 0 |
| 12/28/21 | NC DEPT REVENUE TAX PYMT 211227 | -2,565.00 | 043000092030818 A CLINTON ROBERT | 0 |
| 12/28/21 | IRS USATAXPYMT 122821 | -1,893.00 | 221176202946916 ROBERT CLINTON JR | 0 |
| 12/28/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -60,000.00 | CARE, PC BUSINESS CHECKING XXXXX3323 REF #IB0D7KZCF6 ON 12/28/21 | 0 |
| 12/29/21 | UPHOLD HQ INC Payments 211229 | -2,500.00 | 3427cb88874a626 Robert Allen Jr Clinto | 0 |
| 12/29/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXX3323 REF #IB0D7T3J3W ON 12/29/21 | 0 |
| 12/30/21 | UPHOLD HQ INC Payments 211230 | -2,500.00 | 31c50b8c2768dca Robert Allen Jr Clinto | 0 |
| 12/30/21 | VACP TREAS 310 XXVA BENEF 123021 | 3,772.22 | XXXXX5532003600 REF*48*VA COMPENSATION *12/01/21-1 | 0 |
| 12/31/21 | UPHOLD HQ INC Payments 211231 | -2,500.00 | 586c3545ad83fdf Robert Allen Jr Clinto | 0 |
| 12/31/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -40,000.00 | CARE, PC BUSINESS CHECKING XXXXX3323 REF #IB0D888XTC ON 12/31/21 | 0 |
| 1/3/22 | UPHOLD HQ INC Payments 220103 | -2,500.00 | ab3beefb5a8fa93 Robert Allen Jr Clinto | 0 |
| 1/3/22 | UPHOLD HQ INC Payments 220103 | -2,500.00 | 060fe522f936e89 Robert Allen Jr Clinto | 0 |
| 1/3/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -30,000.00 | CARE, PC BUSINESS CHECKING XXXXX3323 REF #IB0D8XFJYM ON 01/02/22 | 0 |
| 1/4/22 | UPHOLD HQ INC Payments 220104 | -2,500.00 | 8f5b4299316e7c1 Robert Allen Jr Clinto | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 1/4/22 | UPHOLD HQ INC Payments 220104 | -2,500.00 | 80ae6e79710899b Robert Allen Jr Clinto | 0 |
| 1/4/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -70,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0D9CLS84 ON 01/04/22 | 0 |
| 1/5/22 | UPHOLD HQ INC Payments 220105 | -2,500.00 | d37f7f394467ea3 Robert Allen Jr Clinto | 0 |
| 1/5/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -30,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0D9LB79D ON 01/05/22 | 0 |
| 1/6/22 | UPHOLD HQ INC Payments 220106 | -2,500.00 | 75e27f2ff0b0f3f Robert Allen Jr Clinto | 0 |
| 1/6/22 | WT FED#00120 FIRST BANK | 500,000.00 | /ORG=HAYMOUNT URGENT CARE SRF# P202201060074459 TRN#220106157493 RFB# | 0 |
| 1/7/22 | UPHOLD HQ INC Payments 220107 | -2,500.00 | 7fd336b1d3f2d66 Robert Allen Jr Clinto | 0 |
| 1/7/22 | WT 220107-068339 BANK OF AMERICA, NE | -75,000.00 | /BNF=HAYMONT URGENT CARE SRF# 0067402007013677 TRN#220107068339 RFB# | 0 |
| 1/7/22 | WT 220107-057634 BANK OF AMERICA, NE | -300,000.00 | /BNF=HAYMONT URGENT CARE SRF# 0067402007650677 TRN#220107057634 RFB# | 0 |
| 1/7/22 | WT FED#05125 FIRST-CITIZENS BAN | -120,000.00 | /FTR/BNF=haymont Urgent Care SRF# 0067402007130677 TRN#220107057461 RFB# | 0 |
| 1/7/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -100,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0D9XTNLD ON 01/07/22 | 0 |
| 1/7/22 | ONLINE TRANSFER FROM HAYMOUNT | 68,000.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0D9XZR5T ON 01/07/22 | 0 |
| 1/10/22 | UPHOLD HQ INC Payments 220110 | -2,500.00 | 6ebfb78bcf39878 Robert Allen Jr Clinto | 0 |
| 1/10/22 | UPHOLD HQ INC Payments 220110 | -2,500.00 | 166c0085f5f2d15 Robert Allen Jr Clinto | 0 |
| 1/10/22 | UPHOLD HQ INC Payments 220110 | -2,500.00 | 9f2879c791ecee8 Robert Allen Jr Clinto | 0 |
| 1/10/22 | WT FED#07206 OPTIMUMBANK | -80,000.00 | /FTR/BNF=FUNDING 123 SRF# 0067485010209097 TRN#220110166039 RFB# | 0 |
| 1/10/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0DBLDD4V ON 01/10/22 | 0 |
| 1/10/22 | WT 2022011000012936 BRANCH BANKING | 160,000.00 | A /ORG=HAYMOUNT URGENT CARE SRF# 2022011000012936 TRN#220110183310 RFB# 00D-20220110-907 | 0 |
| 1/10/22 | WT FED#01017 BANK OF AMERICA, N | 120,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2022011000433031 TRN#220110121819 RFB# 370780852 | 0 |
| 1/11/22 | UPHOLD HQ INC Payments 220111 | -2,500.00 | 3dd6eb35beb1b99 Robert Allen Jr Clinto | 0 |
| 1/11/22 | WT FED#06504 FIRST-CITIZENS BAN | -240,000.00 | /FTR/BNF=HAYMOUNT URGENT CARE SRF# 0067485011747597 TRN#220111070581 RFB# | 0 |
| 1/11/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0DBQPZ5R ON 01/11/22 | 0 |
| 1/11/22 | WT 220111-033370 BANK OF AMERICA, NE | -25,000.00 | /BNF=Haymount Urgent Care SRF# OW00001894979420 TRN#220111033370 RFB# OW00001894979420 | 0 |
| 1/11/22 | WT FED#02356 BANK OF AMERICA, N | 200,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2022011000387247 TRN#220111015228 RFB# 370760286 | 0 |
| 1/12/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0DBYM56K ON 01/12/22 | 0 |
| 1/12/22 | WT FED#00116 FIRST BANK | 80,000.00 | /ORG=HAYMOUNT URGENT CARE SRF# 202201120076184 TRN#220112165618 RFB# | 0 |
| 1/13/22 | UPHOLD HQ INC Payments 220113 | -2,500.00 | fae338daea5aa94 Robert Allen Jr Clinto | 0 |
| 1/13/22 | WT FED#03205 FIRST-CITIZENS BAN | -80,010.00 | /FTR/BNF=HAYMOUNT URGENT CARE SRF# 0067485013561518 TRN#220113128036 RFB# | 0 |
| 1/13/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0DC5HJ9G ON 01/13/22 | 0 |
| 1/13/22 | WT FED#02309 BANK OF AMERICA, N | 5,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2022011300375494 TRN#220113114968 RFB# 371224906 | 0 |
| 1/13/22 | WT FED#09710 BANK OF AMERICA, N | 10,000.00 | /ORG=HAYMOUNT URGENT CARE SRF# 2022011300334213 TRN#220113089080 RFB# 371209564 | 0 |
| 1/14/22 | UPHOLD HQ INC Payments 220114 | -2,500.00 | e9d70fcfd12e48b Robert Allen Jr Clinto | 0 |
| 1/14/22 | WT FED#01088 FIRST-CITIZENS BAN | -161,000.00 | /FTR/BNF=ROBERT CLINTON SRF# 0067485014342828 TRN#220114207232 RFB# | 0 |
| 1/14/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0DCH7HYN ON 01/14/22 | 0 |
| 1/14/22 | WT FED#08973 FIDELITY BANK, NC | 80,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 0531035850179864 TRN#220114179881 RFB# | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 1/14/22 | WT FED#02619 FIDELITY BANK, NC | 150,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 0531035850179825 TRN#220114151935 RFB# | 0 |
| 1/18/22 | UPHOLD HQ INC Payments 220118 | -2,500.00 | 027672249d04c00 Robert Allen Jr Clinto | 0 |
| 1/18/22 | UPHOLD HQ INC Payments 220118 | -2,500.00 | c027c19db1e7dab Robert Allen Jr Clinto | 0 |
| 1/18/22 | UPHOLD HQ INC Payments 220118 | -2,500.00 | 24f2d6edf69cb1a Robert Allen Jr Clinto | 0 |
| 1/18/22 | UPHOLD HQ INC Payments 220118 | -2,500.00 | 1e5cb67c46e3b36 Robert Allen Jr Clinto | 0 |
| 1/18/22 | UPHOLD HQ INC Payments 220118 | -2,500.00 | 00f793d531c0ace Robert Allen Jr Clinto | 0 |
| 1/18/22 | WT FED#06868 FIRST BANK | -200,000.00 | /FTR/BNF=Haymount Urgent Care SRF# 0067284018065738 TRN#220118276398 RFB# | 0 |
| 1/18/22 | WT 220118-273399 TRUIST BANK | -85,000.00 | /BNF=Haymount Urgent Care SRF# 0067284018044738 TRN#220118273399 RFB# | 0 |
| 1/18/22 | WT FED#06967 FIRST-CITIZENS BAN | -160,000.00 | /FTR/BNF=Haymount Urgent Care SRF# 0067284018892738 TRN#220118273024 RFB# | 0 |
| 1/18/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0DD8QKKT ON 01/18/22 | 0 |
| 1/18/22 | WT FED#03996 FIDELITY BANK, NC | 460,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 0531035850179930 TRN#220118166719 RFB# | 0 |
| 1/18/22 | MOBILE DEPOSIT : REF NUMBER | 1,616.73 | :220160621904 View Details | 0 |
| 1/19/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0DDJTRSH ON 01/19/22 | 0 |
| 1/19/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0DDH7DVN ON 01/19/22 | 0 |
| 1/19/22 | WT FED#00975 BANK OF AMERICA, N | 35,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2022011900418873 TRN#220119116372 RFB# 371910030 | 0 |
| 1/19/22 | WT FED#00536 BANK OF AMERICA, N | 35,000.00 | /ORG=HAYMOUNT URGENT CARE PC SRF# 2022011900401055 TRN#220119103629 RFB# 371902838 | 0 |
| 1/20/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUS | 0 |
| 1/20/22 | WIRE TRANSFER DEPOSIT | 35,000.00 | | 0 |
| 9/17/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 210917 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 9/17/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 46423 210917 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 9/17/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Sep 17 791546 HAYMOUNT URGENT CARE P | 0 |
| 9/17/21 | ONLINE TRANSFER TO CLINTON R | -40,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CFG64NS ON 09/17/21 | 0 |
| 9/17/21 | ONLINE TRANSFER FROM CLINTON R | 40,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CFLW3FH ON 09/17/21 | 0 |
| 9/20/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 210920 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 9/20/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 46553 210920 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 9/20/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Sep 20 791546 HAYMOUNT URGENT CARE P | 0 |
| 9/20/21 | WT FED#02372 JPMORGAN CHASE | -20,000.00 | BAN /FTR/BNF=Becker Automotive Design SRF# OW00001631794210 TRN#210920025769 RFB# OW00001631794210 | 0 |
| 9/20/21 | ONLINE TRANSFER FROM CLINTON R | 45,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CG56DTN ON 09/20/21 | 0 |
| 9/21/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 210921 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 9/21/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 46712 210921 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 9/21/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Sep 21 791546 HAYMOUNT URGENT CARE P | 0 |
| 9/21/21 | ONLINE TRANSFER TO CLINTON R | -5,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CG976ZK ON 09/21/21 | 0 |
| 9/22/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 210922 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 9/22/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 46846 210922 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 9/22/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Sep 22 791546 HAYMOUNT URGENT CARE P | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 9/22/21 | ONLINE TRANSFER TO CLINTON R | -3,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CGFXG38 ON 09/21/21 | 0 |
| 9/22/21 | ONLINE TRANSFER FROM CLINTON R | 18,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CGFXDVH ON 09/21/21 | 0 |
| 9/23/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 210923 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 9/23/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 46995 210923 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 9/23/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Sep 23 791546 HAYMOUNT URGENT CARE P | 0 |
| 9/23/21 | ONLINE TRANSFER FROM CLINTON R | 3,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CGMJSZM ON 09/22/21 | 0 |
| 9/23/21 | ONLINE TRANSFER FROM CLINTON R | 25,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CGMJRTL ON 09/22/21 | 0 |
| 9/24/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 210924 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 9/24/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 47151 210924 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 9/24/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Sep 24 791546 HAYMOUNT URGENT CARE P | 0 |
| 9/24/21 | ONLINE TRANSFER FROM CLINTON R | 28,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CGXJ2HF ON 09/24/21 | 0 |
| 9/27/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 210927 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 9/27/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 47254 210927 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 9/27/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Sep 27 791546 HAYMOUNT URGENT CARE P | 0 |
| 9/27/21 | ONLINE TRANSFER FROM CLINTON R | 28,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CHHRSCK ON 09/27/21 | 0 |
| 9/27/21 | WT FED#01223 OPTIMUMBANK | 60,000.00 | /ORG=IFG SRF# 0670150960029339 TRN#210927207048 RFB# FUNDING 798527 | 0 |
| 9/28/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Sep 28 791546 HAYMOUNT URGENT CARE P | 0 |
| 9/28/21 | ONLINE TRANSFER TO CLINTON R | -5,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CHQBFXY ON 09/28/21 | 0 |
| 9/28/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 47457 210928 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 9/28/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 210928 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 9/28/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 47378 210928 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 9/29/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 210929 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 9/29/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 47535 210929 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 9/29/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 47586 210929 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 9/29/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Sep 29 791546 HAYMOUNT URGENT CARE P | 0 |
| 9/29/21 | ONLINE TRANSFER FROM CLINTON R | 8,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CHWRKGG ON 09/29/21 | 0 |
| 9/29/21 | ONLINE TRANSFER FROM CLINTON R | 6,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CHW7LXD ON 09/29/21 | 0 |
| 9/30/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 210930 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 9/30/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 47675 210930 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 9/30/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 47729 210930 HAYMOUNT | 0 |
| 9/30/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | | 0 |
| 9/30/21 | ONLINE TRANSFER FROM CLINTON R | 35,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CJ5MHFC ON 09/30/21 | 0 |
| 10/1/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211001 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/1/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 47844 211001 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |

Large Transactions

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 10/1/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 47956 211001 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/1/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Oct 1 791546 HAYMOUNT URGENT CARE P | 0 |
| 10/1/21 | ONLINE TRANSFER FROM CLINTON R | 36,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CJJ8744 ON 10/01/21 | 0 |
| 10/5/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211005 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/5/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 48168 211005 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/5/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 48207 211005 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/5/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Oct 5 791546 HAYMOUNT URGENT CARE P | 0 |
| 10/5/21 | ONLINE TRANSFER FROM CLINTON R | 71,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CKHFWM8 ON 10/05/21 | 0 |
| 10/5/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211004 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/5/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 48038 211004 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/5/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 48097 211004 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/5/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | | 0 |
| 10/6/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211006 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/6/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 48402 211006 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/6/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 48439 211006 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/6/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Oct 6 791546 HAYMOUNT URGENT CARE P | 0 |
| 10/6/21 | ONLINE TRANSFER FROM CLINTON R | 40,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CKPS2H9 ON 10/06/21 | 0 |
| 10/7/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211007 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/7/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 48543 211007 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/7/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 48578 211007 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/7/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Oct 7 791546 HAYMOUNT URGENT CARE P | 0 |
| 10/7/21 | ONLINE TRANSFER FROM CLINTON R | 30,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CKXQCMD ON 10/07/21 | 0 |
| 10/8/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211008 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/8/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 48700 211008 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/8/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 48735 211008 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/8/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Oct 8 791546 HAYMOUNT URGENT CARE P | 0 |
| 10/8/21 | ONLINE TRANSFER FROM CLINTON R | 35,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CL6CJGY ON 10/08/21 | 0 |
| 10/13/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211013 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/13/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 49100 211013 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/13/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 49129 211013 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/13/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Oct 13 791546 HAYMOUNT URGENT CARE P | 0 |
| 10/13/21 | ONLINE TRANSFER FROM CLINTON R | 36,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CM74K5N ON 10/13/21 | 0 |
| 10/13/21 | WT FED#03050 OPTIMUMBANK | 60,000.00 | /ORG=IFG SRF# 0670150960030604 TRN#211013111590 RFB# FUNDING 798527 | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 10/14/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211014 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/14/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 49257 211014 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/14/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 49282 211014 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/14/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | | 0 |
| 10/15/21 | ONLINE TRANSFER TO CLINTON R | -25,300.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CMQBGT4 ON 10/15/21 | 0 |
| 10/18/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211018 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/18/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 49572 211018 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/18/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 49592 211018 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/18/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Oct 18 791546 HAYMOUNT URGENT CARE P | 0 |
| 10/18/21 | ONLINE TRANSFER FROM CLINTON R | 40,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CMZ5GNW ON 10/16/21 | 0 |
| 10/19/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211019 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/19/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 49712 211019 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/19/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 49732 211019 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/19/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Oct 19 791546 HAYMOUNT URGENT CARE P | 0 |
| 10/19/21 | ONLINE TRANSFER FROM CLINTON R | 34,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CNKSQ7C ON 10/19/21 | 0 |
| 10/21/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211021 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/21/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 50098 211021 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/21/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 50113 211021 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/21/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | | 0 |
| 10/21/21 | ONLINE TRANSFER FROM CLINTON R | 33,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CP3QF8P ON 10/21/21 | 0 |
| 10/21/21 | ONLINE TRANSFER FROM CLINTON R | 36,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CNZDRVC ON 10/21/21 | 0 |
| 10/22/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211022 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/22/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 50260 211022 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/22/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 50273 211022 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/22/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Oct 22 791546 HAYMOUNT URGENT CARE P | 0 |
| 10/25/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211025 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/25/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 50411 211025 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/25/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 50424 211025 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/25/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Oct 25 791546 HAYMOUNT URGENT CARE P | 0 |
| 10/25/21 | ONLINE TRANSFER FROM CLINTON R | 35,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CPTV5P6 ON 10/25/21 | 0 |
| 10/26/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211026 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/26/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 50556 211026 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/26/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 50567 211026 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/26/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Oct 26 791546 HAYMOUNT URGENT CARE P | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 10/26/21 | ONLINE TRANSFER FROM CLINTON R | 33,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CQ4RNJN ON 10/26/21 | 0 |
| 10/26/21 | ONLINE TRANSFER FROM CLINTON R | 34,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CQ2HJHD ON 10/26/21 | 0 |
| 10/27/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211027 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/27/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 51048 211027 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/27/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 51059 211027 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/27/21 | ONLINE TRANSFER FROM CLINTON R | 25,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CQF4895 ON 10/27/21 | 0 |
| 10/28/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211028 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/28/21 | BUSINESS TO BUSINESS ACH GO | -8,000.00 | FUND 51471 211028 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/28/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 51482 211028 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/28/21 | MERCHANT CAPITAL REFUND HAY | 16,960.00 | Oct 28 791546 REFUND HAYMOUNT URGENT | 0 |
| 10/29/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211029 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/29/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 52693 211029 HAYMOUNT | 0 |
| 10/29/21 | ONLINE TRANSFER FROM CLINTON R | 25,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CQPK4VX ON 10/29/21 | 0 |
| 11/1/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211101 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/1/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 52918 211101 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 11/1/21 | ONLINE TRANSFER TO CLINTON R | -10,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CRMNBHN ON 11/01/21 | 0 |
| 11/1/21 | MERCHANT CAPITAL REFUND HAY | 14,598.00 | SD1300 791546 REFUND HAYMOUNT URGENT | 0 |
| 11/2/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211102 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/2/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 53614 211102 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 11/2/21 | ONLINE TRANSFER FROM CLINTON R | 30,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CRRC266 ON 11/02/21 | 0 |
| 11/3/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211103 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/3/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 54037 211103 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 11/3/21 | ONLINE TRANSFER FROM CLINTON R | 5,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CS2FKCL ON 11/03/21 | 0 |
| 11/4/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211104 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/4/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 54430 211104 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 11/4/21 | ONLINE TRANSFER FROM CLINTON R | 40,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CS7V463 ON 11/04/21 | 0 |
| 11/5/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211105 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/5/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 54780 211105 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 11/8/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211108 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/8/21 | BUSINESS TO BUSINESS ACH GO | -7,500.00 | FUND 54876 211108 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 11/8/21 | ONLINE TRANSFER FROM CLINTON R | 5,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CT5PV5V ON 11/08/21 | 0 |
| 11/8/21 | ONLINE TRANSFER FROM CLINTON R | 25,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CT5PRL4 ON 11/08/21 | 0 |
| 11/9/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211109 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/10/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211110 CC1002 D Haymo CC1002 D Haymount Urge | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 11/10/21 | ONLINE TRANSFER FROM CLINTON R | 14,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CTKWZ3G ON 11/10/21 | 0 |
| 11/12/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211112 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/12/21 | ONLINE TRANSFER FROM CLINTON R | 12,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CV2JVNN ON 11/12/21 | 0 |
| 11/15/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211115 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/15/21 | ONLINE TRANSFER FROM CLINTON R | 11,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CV9NCNX ON 11/13/21 | 0 |
| 11/16/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211116 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/16/21 | ONLINE TRANSFER FROM CLINTON R | 15,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CVY6JZV ON 11/16/21 | 0 |
| 11/17/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211117 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/17/21 | ONLINE TRANSFER FROM CLINTON R | 10,500.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CW5NK5W ON 11/17/21 | 0 |
| 11/18/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211118 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/18/21 | ONLINE TRANSFER FROM CLINTON R | 25,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CWDNGPD ON 11/18/21 | 0 |
| 11/19/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211119 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/22/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211122 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/22/21 | ONLINE TRANSFER FROM CLINTON R | 12,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CXBQCFT ON 11/22/21 | 0 |
| 11/23/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211123 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/23/21 | ONLINE TRANSFER FROM CLINTON R | 40,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CXHRVW9 ON 11/23/21 | 0 |
| 11/24/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211124 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/26/21 | BUSINESS TO BUSINESS ACH YI 26 | -12,491.66 | LLC CC1002 D H 211126 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/26/21 | WT FED#09266 METROPOLITAN | 11,991.66 | COMME /ORG=YI 26 LLC SRF# 0260133560380201 TRN#211126129445 RFB# | |
| 11/29/21 | ONLINE TRANSFER TO CLINTON R | -20,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CYPTQTD ON 11/29/21 | |
| 11/29/21 | YI 26 LLC CC1002 Ref 211129 | 12,491.66 | CC1002 Refund H CC1002 Refund HAYMOUNT | 0 |
| 10/22/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211022 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/22/21 | BUSINESS TO BUSINESS ACH | -8,000.00 | GO FUND 50260 211022 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/22/21 | BUSINESS TO BUSINESS ACH | -7,500.00 | GO FUND 50273 211022 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/22/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Oct 22 791546 HAYMOUNT URGENT CARE P | 0 |
| 10/25/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211025 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/25/21 | BUSINESS TO BUSINESS ACH | -8,000.00 | GO FUND 50411 211025 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/25/21 | BUSINESS TO BUSINESS ACH | -7,500.00 | GO FUND 50424 211025 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/25/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Oct 25 791546 HAYMOUNT URGENT CARE P | 0 |
| 10/25/21 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CPTV5P6 ON 10/25/21 | 0 |
| 10/26/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211026 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/26/21 | BUSINESS TO BUSINESS ACH | -8,000.00 | GO FUND 50556 211026 | 0 |
| 10/26/21 | BUSINESS TO BUSINESS ACH | -7,500.00 | GO FUND 50567 211026 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/26/21 | BUSINESS TO BUSINESS ACH | -7,299.00 | MERCHANT CAPITAL HAYMOUNT U Oct 26 791546 HAYMOUNT URGENT CARE P | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 10/26/21 | ONLINE TRANSFER FROM | 33,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CQ4RNJN ON 10/26/21 | 0 |
| 10/26/21 | ONLINE TRANSFER FROM | 34,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CQ2HJHD ON 10/26/21 | 0 |
| 10/27/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211027 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/27/21 | BUSINESS TO BUSINESS ACH | -8,000.00 | GO FUND 51048 211027 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/27/21 | BUSINESS TO BUSINESS ACH | -7,500.00 | GO FUND 51059 211027 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/27/21 | ONLINE TRANSFER FROM | 25,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CQF4895 ON 10/27/21 | 0 |
| 10/28/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211028 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/28/21 | BUSINESS TO BUSINESS ACH | -8,000.00 | GO FUND 51471 211028 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/28/21 | BUSINESS TO BUSINESS ACH | -7,500.00 | GO FUND 51482 211028 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/28/21 | MERCHANT CAPITAL REFUND | 16,960.00 | HAY Oct 28 791546 REFUND HAYMOUNT URGENT | 0 |
| 10/29/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211029 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 10/29/21 | BUSINESS TO BUSINESS ACH | -7,500.00 | GO FUND 52693 211029 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 10/29/21 | ONLINE TRANSFER FROM | 25,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CQPK4VX ON 10/29/21 | 0 |
| 11/1/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211101 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/1/21 | BUSINESS TO BUSINESS ACH | -7,500.00 | GO FUND 52918 211101 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 11/1/21 | ONLINE TRANSFER TO | -10,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CRMNBHN ON 11/01/21 | 0 |
| 11/1/21 | MERCHANT CAPITAL REFUND | 14,598.00 | HAY SD1300 791546 REFUND HAYMOUNT URGENT | 0 |
| 11/2/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211102 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/2/21 | BUSINESS TO BUSINESS ACH | -7,500.00 | GO FUND 53614 211102 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 11/2/21 | ONLINE TRANSFER FROM | 30,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CRRC266 ON 11/02/21 | 0 |
| 11/3/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211103 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/3/21 | BUSINESS TO BUSINESS ACH | -7,500.00 | GO FUND 54037 211103 | 0 |
| 11/3/21 | ONLINE TRANSFER FROM | 5,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CS2FKCL ON 11/03/21 | 0 |
| 11/4/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211104 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/4/21 | BUSINESS TO BUSINESS ACH | -7,500.00 | GO FUND 54430 211104 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 11/4/21 | ONLINE TRANSFER FROM | 40,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CS7V463 ON 11/04/21 | 0 |
| 11/5/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211105 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/5/21 | BUSINESS TO BUSINESS ACH | -7,500.00 | GO FUND 54780 211105 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 11/8/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211108 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/8/21 | BUSINESS TO BUSINESS ACH | -7,500.00 | GO FUND 54876 211108 HAYMOUNT URGENT HAYMOUNT URGENT CARE | 0 |
| 11/8/21 | ONLINE TRANSFER FROM | 5,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CT5PV5V ON 11/08/21 | 0 |
| 11/8/21 | ONLINE TRANSFER FROM | 25,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CT5PRL4 ON 11/08/21 | 0 |
| 11/9/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211109 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/10/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211110 CC1002 D Haymo CC1002 D Haymount Urge | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 11/10/21 | ONLINE TRANSFER FROM | 14,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CTKWZ3G ON 11/10/21 | 0 |
| 11/12/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211112 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/12/21 | ONLINE TRANSFER FROM | 12,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CV2JVNN ON 11/12/21 | 0 |
| 11/15/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211115 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/15/21 | ONLINE TRANSFER FROM | 11,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CV9NCNX ON 11/13/21 | 0 |
| 11/16/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211116 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/16/21 | ONLINE TRANSFER FROM | 15,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CVY6JZV ON 11/16/21 | 0 |
| 11/17/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211117 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/17/21 | ONLINE TRANSFER FROM | 10,500.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CW5NK5W ON 11/17/21 | 0 |
| 11/18/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211118 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/18/21 | ONLINE TRANSFER FROM | 25,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CWDNGPD ON 11/18/21 | 0 |
| 11/19/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211119 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/22/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211122 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/22/21 | ONLINE TRANSFER FROM | 12,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CXBQCFT ON 11/22/21 | 0 |
| 11/23/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211123 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/23/21 | ONLINE TRANSFER FROM | 40,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CXHRVW9 ON 11/23/21 | 0 |
| 11/24/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211124 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/26/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211126 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| 11/26/21 | WT FED#09266 | 11,991.66 | METROPOLITAN COMME /ORG=YI 26 LLC SRF# 0260133560380201 TRN#211126129445 RFB# | 0 |
| 11/29/21 | ONLINE TRANSFER TO | -20,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CYPTQTD ON 11/29/21 | 0 |
| 11/29/21 | YI 26 LLC CC1002 Ref 211129 | 12,491.66 | CC1002 Refund H CC1002 Refund HAYMOUNT | 0 |
| 12/17/21 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Dec 17 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 12/17/21 | GO FUND HAYMOUNT U Dec | 900,000.00 | 17 FUNDING HAYMOUNT URGENT CARE P | 0 |
| 12/20/21 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Dec 20 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 12/21/21 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Dec 21 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 12/21/21 | WITHDRAWAL MADE IN A | -318,993.75 | BRANCH/STORE | 0 |
| 12/22/21 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Dec 22 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 12/23/21 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Dec 23 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 12/24/21 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Dec 24 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 12/24/21 | WT SEQ#76033 ROBERT A | -25,000.00 | CLINTON /BNF=Robert Clinton SRF# OW00001857453115 TRN#211224076033 RFB# OW00001857453115 | 0 |
| 12/24/21 | ONLINE TRANSFER TO | -350,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D6V5PGL ON 12/24/21 | 0 |
| 12/24/21 | ONLINE TRANSFER FROM | 50,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D6XM72F ON 12/24/21 | 0 |
| 12/27/21 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Dec 27 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 12/28/21 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Dec 28 823712 HAYMOUNT URGENT CARE 2 | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 12/28/21 | ONLINE TRANSFER FROM | 60,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D7KZCF6 ON 12/28/21 | 0 |
| 12/29/21 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Dec 29 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 12/29/21 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D7T3J3W ON 12/29/21 | 0 |
| 12/30/21 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Dec 30 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 12/31/21 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Dec 31 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 12/31/21 | ONLINE TRANSFER FROM | 40,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D888XTC ON 12/31/21 | 0 |
| 1/3/22 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Jan 3 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 1/3/22 | ONLINE TRANSFER FROM | 30,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D8XFJYM ON 01/02/22 | 0 |
| 1/4/22 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Jan 4 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 1/4/22 | ONLINE TRANSFER FROM | 70,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D9CLS84 ON 01/04/22 | 0 |
| 1/5/22 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Jan 5 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 1/5/22 | ONLINE TRANSFER FROM | 30,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D9LB79D ON 01/05/22 | 0 |
| 1/6/22 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Jan 6 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 1/7/22 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Jan 7 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 1/7/22 | ONLINE TRANSFER TO | -68,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D9XZR5T ON 01/07/22 | 0 |
| 1/7/22 | ONLINE TRANSFER FROM | 100,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D9XTNLD ON 01/07/22 | 0 |
| 1/10/22 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Jan 10 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 1/10/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0DBLDD4V ON 01/10/22 | 0 |
| 1/11/22 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Jan 11 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 1/11/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0DBQPZ5R ON 01/11/22 | 0 |
| 1/12/22 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Jan 12 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 1/12/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0DBYM56K ON 01/12/22 | 0 |
| 1/13/22 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Jan 13 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 1/13/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0DC5HJ9G ON 01/13/22 | 0 |
| 1/14/22 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Jan 14 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 1/14/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0DCH7HYN ON 01/14/22 | 0 |
| 1/18/22 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Jan 18 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 1/18/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0DD8QKKT ON 01/18/22 | 0 |
| 1/19/22 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HOLIDAY PA SD1300 823712 HAYMOUNT URGENT CARE P | 0 |
| 1/19/22 | BUSINESS TO BUSINESS ACH | -35,000.00 | GO FUND HAYMOUNT U Jan 19 823712 HAYMOUNT URGENT CARE 2 | 0 |
| 1/19/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0DDJTRSH ON 01/19/22 | 0 |
| 1/19/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0DDH7DVN ON 01/19/22 | 0 |
| 1/20/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKI | 0 |
| 1/13/22 | Wire Deposit Fidelity Bank Wires 53974951 | 500,000.00 | | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 1/14/22 | IB Wire Debit Fidelity Bank Wires 179864 | -80,000.00 | | 0 |
| 1/14/22 | IB Wire Debit Fidelity Bank Wires 179879 | -59,469.99 | | 0 |
| 1/14/22 | Wire Deposit Fidelity Bank Wires 54014125 | 400,000.00 | | 0 |
| 1/14/22 | ACH Payment Adar Funding LLC AF1004 Hay | -18,750.00 | AF1004 Haymount | 0 |
| 1/14/22 | IB Wire Debit Fidelity Bank Wires 179825 | -150,000.00 | | 0 |
| 1/18/22 | ACH Payment Adar Funding LLC AF1004 Hay | -18,750.00 | AF1004 Haymount | 0 |
| 1/18/22 | ACH Payment Adar Funding LLC AF1004 Hay | -18,750.00 | AF1004 Haymount | 0 |
| 1/18/22 | IB Wire Debit Fidelity Bank Wires 179930 | -460,000.00 | | 0 |
| 1/19/22 | ACH Payment Adar Funding LLC AF1004 Hay | -18,750.00 | AF1004 Haymount | 0 |
| 1/20/22 | ACH Payment Adar Funding LLC AF1004 Hay | -18,750.00 | AF1004 Haymount | 0 |
| 1/20/22 | Memo Post W/D Outgoing Wire 180166 | -35,000.00 | | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 2/2/21 | WIRE TYPE:WIRE IN DATE: 210202 TIME:1401 ET TRN:2021020200445256 | 62,917.00 | SEQ:210202140037H800/000614 ORIG:THE AVANZA GROUP, LLC ID:5881054644 SND BK:SA NTANDER BANK, N.A. ID:231372691 | 0 |
| 2/3/21 | WIRE TYPE:WIRE IN DATE: 210203 TIME:1239 ET TRN:2021020300383610 | 12,134.08 | SEQ:0670150960015920/012196 ORIG:CAPITAL ADVANCE SERVICES ID:210017356 SND BK: OPTIMUMBANK ID:067015096 PMT DET:HAYMOUNTURGENT HA YMOUNTURGENT | 0 |
| 2/18/21 | WIRE TYPE:WIRE IN DATE: 210218 TIME:1637 ET TRN:2021021800434684 | 18,516.32 | SEQ:2021021800205415/017776 ORIG:VADER SERVICING, LLC ID:000004673442216 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:1 13807 | 0 |
| 3/29/21 | CHECKCARD 0326 PSV*The Profit Wire wit 855-2516927 MD 7490641108511735721 | 2,129.30 | | 0 |
| 4/1/21 | WIRE TYPE:WIRE IN DATE: 210401 TIME:1250 ET TRN:2021040100411998 | 79,000.00 | SEQ:2021040100006178/002098 ORIG:TORRO HOLDINGS LLC ID:0981000862 SND BK:ZIONS BANCORPORATION, NA DBA ID:124000054 PMT DET:55021 952 | 0 |
| 7/30/21 | WIRE TYPE:WIRE IN DATE: 210730 TIME:0940 ET TRN:2021073000330122 | 389,738.00 | SEQ:2021073000075449/423794 ORIG:IOU CENTRAL INC ID:000004615040789 SND BK:WEL LS FARGO BANK NA ID:0407 PMT DET:9493 LOAN ID: 184 258 | 0 |
| 8/18/21 | WIRE TYPE:WIRE IN DATE: 210818 TIME:1657 ET TRN:2021081800422034 | 450,000.00 | SEQ:1932410249/004563 ORIG:YES CAPITAL GROUP LLC ID:1503325841 SND BK:SI GNATURE BANK ID:026013576 PMT DET:FUNDING | 0 |
| 8/19/21 | WIRE TYPE:WIRE IN DATE: 210819 TIME:1219 ET TRN:2021081900320296 | 10,000.00 | SEQ:3454818579/001955 ORIG:YES CAPITAL GROUP LLC ID:1503325841 SND BK:SI GNATURE BANK ID:026013576 PMT DET:FUNDING | 0 |
| 8/24/21 | WIRE TYPE:WIRE IN DATE: 210824 TIME:1548 ET TRN:2021082400407198 | 485,000.00 | SEQ:0260133560337169/022066 ORIG:YI 26 LLC ID:799016691 SND BK:METROPOLITAN CO MMERCIAL BANK ID:026013356 | 0 |
| 8/26/21 | WIRE TYPE:WIRE IN DATE: 210826 TIME:1533 ET TRN:2021082600432147 | 242,500.00 | SEQ:0260133560338574/022391 ORIG:UNIQUE FUNDING SOLUTIONS ID:799012424 SND BK: METROPOLITAN COMMERCIAL BANK ID:026013356 PMT DET: MERCHANT FUNDING | 0 |
| 8/31/21 | WIRE TYPE:WIRE IN DATE: 210831 TIME:1719 ET TRN:2021083100600879 | 100,000.00 | SEQ:2021083100279557/602785 ORIG:HAYMOUNT URGENT CARE, PC ID:000001631823323 SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:0067485 243854258 | 0 |
| 9/8/21 | WIRE TYPE:WIRE IN DATE: 210908 TIME:1653 ET TRN:2021090800486604 | 180,000.00 | SEQ:2021090800187916/458689 ORIG:HAYMOUNT URGENT CARE, PC ID:000001631823323 SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:0067485 251201509 | 0 |
| 9/15/21 | WIRE TYPE:WIRE IN DATE: 210915 TIME:1456 ET TRN:2021091500442215 | 25,000.00 | SEQ:2021091500172722/509951 ORIG:ROBERT A CLINTON JR ID:000005043839181 SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:OW00001 626719697 | 0 |
| 9/17/21 | WIRE TYPE:WIRE IN DATE: 210917 TIME:0917 ET TRN:2021091700257521 | 250,000.00 | SEQ:2021091700046613/324975 ORIG:ROBERT A CLINTON JR ID:000005043839181 SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:0067485 259941469 | 0 |
| 9/28/21 | WIRE TYPE:WIRE IN DATE: 210928 TIME:1626 ET TRN:2021092800482055 | 164,500.00 | SEQ:3439091271ES/017604 ORIG:WESTWOOD FUNDING SOLUTION ID:3803173708 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 21/09/28 WESTWOOD FUNDING FACTOR WE | 0 |
| 9/30/21 | WIRE TYPE:WIRE IN DATE: 210930 TIME:1647 ET TRN:2021093000718005 | 94,000.00 | SEQ:2021093000308459/717912 ORIG:ROBERT A CLINTON JR ID:000005043839181 SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:0067485 273976470 | 0 |
| 10/4/21 | WIRE TYPE:WIRE IN DATE: 211004 TIME:1712 ET TRN:2021100400555651 | 100,000.00 | SEQ:0260133560354679/032188 ORIG:YI 26 LLC ID:799016691 SND BK:METROPOLITAN CO MMERCIAL BANK ID:026013356 | 0 |
| 10/15/21 | WIRE TYPE:WIRE IN DATE: 211015 TIME:1644 ET TRN:2021101500518388 | 150,000.00 | SEQ:0260133560360094/034924 ORIG:YI 26 LLC ID:799016691 SND BK:METROPOLITAN CO MMERCIAL BANK ID:026013356 | 0 |
| 10/15/21 | WIRE TYPE:WIRE IN DATE: 211015 TIME:0905 ET TRN:2021101500287566 | 25,000.00 | SEQ:2021101500063830/396730 ORIG:ROBERT A CLINTON JR ID:000005043839181 SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:OW00001 692755550 | 0 |
| 10/18/21 | WIRE TYPE:WIRE IN DATE: 211018 TIME:1716 ET TRN:2021101800541953 | 100,000.00 | SEQ:0260133560360784/032072 ORIG:YI 26 LLC ID:799016691 SND BK:METROPOLITAN CO MMERCIAL BANK ID:026013356 | 0 |
| 10/20/21 | WIRE TYPE:WIRE IN DATE: 211020 TIME:1353 ET TRN:2021102000380857 | 40,000.00 | SEQ:0260133560361775/016366 ORIG:YI 26 LLC ID:799016691 SND BK:METROPOLITAN CO MMERCIAL BANK ID:026013356 | 0 |
| 9/8/21 | Td Ameritrade ACH Out Ahdi0Xj7U2 Clinton Robert | 95,000.00 | | 0 |
| 1/13/22 | Wire Deposit Fidelity Bank Wires 53974951 | 500,000.00 | | 0 |
| 1/14/22 | Wire Deposit Fidelity Bank Wires 54014125 | 400,000.00 | | 0 |

Large Incoming Electronic Trans

| Date | Description | Amount | Memo | Number |
|------|-------------|-------:|------|:------:|
| 5/24/21 | RETURN ITEM CHARGEBACK | -221.00 | | 0 |
| 5/24/21 | Fee | -12.00 | RETURNED ITEM CHARGEBACK FEE | 0 |
| 6/2/21 | RETURN ITEM CHARGEBACK | -1,364.00 | | 0 |
| 6/2/21 | Fee | -12.00 | RETURNED ITEM CHARGEBACK FEE | 0 |
| 6/28/21 | Fee | -12.00 | RETURNED ITEM CHARGEBACK FEE | 0 |
| 6/28/21 | RETURN ITEM CHARGEBACK | -1,364.00 | | 0 |
| 9/8/21 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-07) | 153,125.00 | | 0 |
| 9/8/21 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-07) | 105,592.71 | | 0 |
| 9/17/21 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-16) | 1,950.00 | | 0 |
| 9/17/21 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-16) | 1,950.00 | | 0 |
| 10/4/21 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-01) | 1,950.00 | | 0 |
| 10/5/21 | RETURNED BILL PAYMENT FROM Mehran Haidari ISSUE DA 1. | 4,000.00 | | 0 |
| 10/12/21 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-08) | 2,031.64 | | 0 |
| 10/12/21 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-08) | 1,950.00 | | 0 |
| 10/12/21 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-08) | 1,950.00 | | 0 |
| 11/1/21 | PURCHASE RETURN AUTHORIZED ON 10/30 | 2,866.49 | GUITAR CENTER #336 VILLA PARK IL S611304474628853 CARD 6918 | 0 |
| 12/7/21 | PURCHASE RETURN AUTHORIZED ON 12/05 | 1,286.99 | TREK BICYCLE NORTH RALEIGH NC S301339627336011 CARD 6918 | 0 |
| 11/1/21 | PURCHASE RETURN AUTHORIZED ON 10/30 | 2,866.49 | GUITAR CENTER #336 VILLA PARK IL S611304474628853 CARD 6918 | 0 |
| 12/7/21 | PURCHASE RETURN AUTHORIZED ON 12/05 | 1,286.99 | TREK BICYCLE NORTH RALEIGH NC S301339627336011 CARD 6918 | 0 |

Returned Transactions

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 9/17/21 | Fee | -35.00 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 09-16 | 0 |
| 10/12/21 | Fee | -35.00 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 10-08 | 0 |
| 10/5/21 | OVERDRAFT FEE FOR A | -35.00 | TRANSACTION RECEIVED ON 10/04 $12,491.66 YI 26 LLC CC1002 D H 211004 CC1002 D Hay mo CC1002 D Haymount Urge | 0 |
| 10/5/21 | OVERDRAFT FEE FOR A | -35.00 | TRANSACTION RECEIVED ON 10/04 $8,000.00 GO FUND 48038 211004 HAYMOUNT URG ENT HAYMOUNT URGENT CARE | 0 |
| 10/5/21 | OVERDRAFT FEE FOR A | -35.00 | TRANSACTION RECEIVED ON 10/04 $7,500.00 GO FUND 48097 211004 HAYMOUNT URG ENT HAYMOUNT URGENT CARE | 0 |
| 10/5/21 | OVERDRAFT FEE FOR A | -35.00 | TRANSACTION RECEIVED ON 10/04 $7,299.00 MERCHANT CAPITAL HAYMOUNT U Oct 4 791546 HAYMOUNT URGENT CARE P | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 4/30/21 | Online Banking transfer from CHK 1245 Confirmation# 3278111722 | 19,000.00 | | 0 |
| 5/3/21 | Zelle Transfer Conf# T0BDV9R2J; ROBERT CLINTON | 1,350.00 | | 0 |
| 7/22/21 | Zelle Transfer Conf# 0C5838E9F; La Conda Houston | 393.00 | | 0 |
| 8/31/21 | Online Transfer From Haymount Urgent Care, PC Business | 100,000.00 | Checking xxxxxx3323 Ref #Ib0C9Hy699 on 08/31/21 | 0 |
| 9/7/21 | Online Transfer From Haymount Urgent Care, PC Business | 3,150.00 | Checking xxxxxx3323 Ref #Ib0CC8Fqmk on 09/07/21 | 0 |
| 9/8/21 | Money Transfer authorized on 09/08 From Coinbase CA | 4,432.50 | S00581251662188848 Card 6918 | 0 |
| 9/8/21 | Money Transfer authorized on 09/08 From Coinbase CA | 4,432.50 | S00581251662530237 Card 6918 | 0 |
| 9/9/21 | Money Transfer authorized on 09/09 From Coinbase CA | 4,432.50 | S00301252436629397 Card 6918 | 0 |
| 9/13/21 | Money Transfer authorized on 09/11 From Coinbase CA | 1,374.08 | S00581255230211471 Card 6918 | 0 |
| 9/15/21 | Money Transfer authorized on 09/15 From Coinbase CA | 557.21 | S00381258456319474 Card 6918 | 0 |
| 9/15/21 | Money Transfer authorized on 09/15 From Coinbase CA | 985.00 | S00581258457343377 Card 6918 | 0 |
| 9/15/21 | Money Transfer authorized on 09/15 From Coinbase CA | 4,925.00 | S00461258458697919 Card 6918 | 0 |
| 9/15/21 | Online Transfer From Haymount Urgent Care, PC Business | 25,000.00 | Checking xxxxxx3323 Ref #Ib0Cf2Bch6 on 09/15/21 | 0 |
| 9/15/21 | Online Transfer From Haymount Urgent Care, PC Business | 50,000.00 | Checking xxxxxx3323 Ref #Ib0Cf382x5 on 09/15/21 | 0 |
| 9/28/21 | ONLINE TRANSFER FROM HAYMOUNT | 5,000.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CHQBFXY ON 09/28/21 | 0 |
| 9/29/21 | ONLINE TRANSFER FROM HAYMOUNT | 500.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CHXTSJR ON 09/29/21 | 0 |
| 10/15/21 | ONLINE TRANSFER FROM HAYMOUNT | 25,300.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CMQBGT4 ON 10/15/21 | 0 |
| 11/1/21 | ONLINE TRANSFER FROM HAYMOUNT | 10,000.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CRMNBHN ON 11/01/21 | 0 |
| 11/9/21 | ONLINE TRANSFER FROM HAYMOUNT | 500.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CTHQNCM ON 11/09/21 | 0 |
| 11/29/21 | ONLINE TRANSFER FROM HAYMOUNT | 20,000.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CYPTQTD ON 11/29/21 | 0 |
| 11/1/21 | ONLINE TRANSFER FROM HAYMOUNT | 10,000.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CRMNBHN ON 11/01/21 | 0 |
| 11/9/21 | ONLINE TRANSFER FROM HAYMOUNT | 500.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CTHQNCM ON 11/09/21 | 0 |
| 11/29/21 | ONLINE TRANSFER FROM HAYMOUNT | 20,000.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CYPTQTD ON 11/29/21 | 0 |
| 12/24/21 | ONLINE TRANSFER FROM HAYMOUNT | 350,000.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0D6V5PGL ON 12/24/21 | 0 |
| 1/7/22 | ONLINE TRANSFER FROM HAYMOUNT | 68,000.00 | URGENT CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0D9XZR5T ON 01/07/22 | 0 |
| 1/20/22 | WIRE TRANSFER DEPOSIT | 35,000.00 | | 0 |
| 9/17/21 | ONLINE TRANSFER FROM CLINTON R | 40,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CFLW3FH ON 09/17/21 | 0 |
| 9/20/21 | ONLINE TRANSFER FROM CLINTON R | 45,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CG56DTN ON 09/20/21 | 0 |
| 9/22/21 | ONLINE TRANSFER FROM CLINTON R | 18,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CGFXDVH ON 09/21/21 | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 9/23/21 | ONLINE TRANSFER FROM CLINTON R | 3,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CGMJSZM ON 09/22/21 | 0 |
| 9/23/21 | ONLINE TRANSFER FROM CLINTON R | 25,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CGMJRTL ON 09/22/21 | 0 |
| 9/24/21 | ONLINE TRANSFER FROM CLINTON R | 28,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CGXJ2HF ON 09/24/21 | 0 |
| 9/27/21 | ONLINE TRANSFER FROM CLINTON R | 28,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CHHRSCK ON 09/27/21 | 0 |
| 9/29/21 | ONLINE TRANSFER FROM CLINTON R | 8,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CHWRKGG ON 09/29/21 | 0 |
| 9/29/21 | ONLINE TRANSFER FROM CLINTON R | 6,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CHW7LXD ON 09/29/21 | 0 |
| 9/30/21 | ONLINE TRANSFER FROM CLINTON R | 35,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CJ5MHFC ON 09/30/21 | 0 |
| 10/1/21 | ONLINE TRANSFER FROM CLINTON R | 36,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CJJ8744 ON 10/01/21 | 0 |
| 10/5/21 | ONLINE TRANSFER FROM CLINTON R | 71,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CKHFWM8 ON 10/05/21 | 0 |
| 10/6/21 | ONLINE TRANSFER FROM CLINTON R | 40,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CKPS2H9 ON 10/06/21 | 0 |
| 10/7/21 | ONLINE TRANSFER FROM CLINTON R | 30,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CKXQCMD ON 10/07/21 | 0 |
| 10/8/21 | ONLINE TRANSFER FROM CLINTON R | 35,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CL6CJGY ON 10/08/21 | 0 |
| 10/13/21 | ONLINE TRANSFER FROM CLINTON R | 36,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CM74K5N ON 10/13/21 | 0 |
| 10/18/21 | ONLINE TRANSFER FROM CLINTON R | 40,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CMZ5GNW ON 10/16/21 | 0 |
| 10/19/21 | ONLINE TRANSFER FROM CLINTON R | 34,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CNKSQ7C ON 10/19/21 | 0 |
| 10/21/21 | ONLINE TRANSFER FROM CLINTON R | 33,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CP3QF8P ON 10/21/21 | 0 |
| 10/21/21 | ONLINE TRANSFER FROM CLINTON R | 36,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CNZDRVC ON 10/21/21 | 0 |
| 10/25/21 | ONLINE TRANSFER FROM CLINTON R | 35,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CPTV5P6 ON 10/25/21 | 0 |
| 10/26/21 | ONLINE TRANSFER FROM CLINTON R | 33,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CQ4RNJN ON 10/26/21 | 0 |
| 10/26/21 | ONLINE TRANSFER FROM CLINTON R | 100.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CQ3CYQM ON 10/26/21 | 0 |
| 10/26/21 | ONLINE TRANSFER FROM CLINTON R | 34,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CQ2HJHD ON 10/26/21 | 0 |
| 10/27/21 | ONLINE TRANSFER FROM CLINTON R | 25,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CQF4895 ON 10/27/21 | 0 |
| 10/29/21 | ONLINE TRANSFER FROM CLINTON R | 25,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CQPK4VX ON 10/29/21 | 0 |
| 11/2/21 | ONLINE TRANSFER FROM CLINTON R | 30,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CRRC266 ON 11/02/21 | 0 |
| 11/3/21 | ONLINE TRANSFER FROM CLINTON R | 5,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CS2FKCL ON 11/03/21 | 0 |
| 11/4/21 | ONLINE TRANSFER FROM CLINTON R | 40,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CS7V463 ON 11/04/21 | 0 |
| 11/8/21 | ONLINE TRANSFER FROM CLINTON R | 5,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CT5PV5V ON 11/08/21 | 0 |
| 11/8/21 | ONLINE TRANSFER FROM CLINTON R | 25,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CT5PRL4 ON 11/08/21 | 0 |

Incoming Transfers

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 11/10/21 | ONLINE TRANSFER FROM CLINTON R | 14,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CTKWZ3G ON 11/10/21 | 0 |
| 11/12/21 | ONLINE TRANSFER FROM CLINTON R | 12,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CV2JVNN ON 11/12/21 | 0 |
| 11/15/21 | ONLINE TRANSFER FROM CLINTON R | 11,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CV9NCNX ON 11/13/21 | 0 |
| 11/16/21 | ONLINE TRANSFER FROM CLINTON R | 15,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CVY6JZV ON 11/16/21 | 0 |
| 11/17/21 | ONLINE TRANSFER FROM CLINTON R | 10,500.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CW5NK5W ON 11/17/21 | 0 |
| 11/18/21 | ONLINE TRANSFER FROM CLINTON R | 25,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CWDNGPD ON 11/18/21 | 0 |
| 11/22/21 | ONLINE TRANSFER FROM CLINTON R | 12,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CXBQCFT ON 11/22/21 | 0 |
| 11/23/21 | ONLINE TRANSFER FROM CLINTON R | 40,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CXHRVW9 ON 11/23/21 | 0 |
| 10/25/21 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CPTV5P6 ON 10/25/21 | 0 |
| 10/26/21 | ONLINE TRANSFER FROM | 33,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CQ4RNJN ON 10/26/21 | 0 |
| 10/26/21 | ONLINE TRANSFER FROM | 100.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CQ3CYQM ON 10/26/21 | 0 |
| 10/26/21 | ONLINE TRANSFER FROM | 34,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CQ2HJHD ON 10/26/21 | 0 |
| 10/27/21 | ONLINE TRANSFER FROM | 25,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CQF4895 ON 10/27/21 | 0 |
| 10/29/21 | ONLINE TRANSFER FROM | 25,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CQPK4VX ON 10/29/21 | 0 |
| 11/2/21 | ONLINE TRANSFER FROM | 30,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CRRC266 ON 11/02/21 | 0 |
| 11/3/21 | ONLINE TRANSFER FROM | 5,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CS2FKCL ON 11/03/21 | 0 |
| 11/4/21 | ONLINE TRANSFER FROM | 40,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CS7V463 ON 11/04/21 | 0 |
| 11/8/21 | ONLINE TRANSFER FROM | 5,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CT5PV5V ON 11/08/21 | 0 |
| 11/8/21 | ONLINE TRANSFER FROM | 25,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CT5PRL4 ON 11/08/21 | 0 |
| 11/10/21 | ONLINE TRANSFER FROM | 14,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CTKWZ3G ON 11/10/21 | 0 |
| 11/12/21 | ONLINE TRANSFER FROM | 12,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CV2JVNN ON 11/12/21 | 0 |
| 11/15/21 | ONLINE TRANSFER FROM | 11,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CV9NCNX ON 11/13/21 | 0 |
| 11/16/21 | ONLINE TRANSFER FROM | 15,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CVY6JZV ON 11/16/21 | 0 |
| 11/17/21 | ONLINE TRANSFER FROM | 10,500.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CW5NK5W ON 11/17/21 | 0 |
| 11/18/21 | ONLINE TRANSFER FROM | 25,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CWDNGPD ON 11/18/21 | 0 |
| 11/22/21 | ONLINE TRANSFER FROM | 12,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CXBQCFT ON 11/22/21 | 0 |
| 11/23/21 | ONLINE TRANSFER FROM | 40,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CXHRVW9 ON 11/23/21 | 0 |
| 12/24/21 | ONLINE TRANSFER FROM | 50,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D6XM72F ON 12/24/21 | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 12/28/21 | ONLINE TRANSFER FROM | 60,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D7KZCF6 ON 12/28/21 | 0 |
| 12/29/21 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D7T3J3W ON 12/29/21 | 0 |
| 12/31/21 | ONLINE TRANSFER FROM | 40,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D888XTC ON 12/31/21 | 0 |
| 1/3/22 | ONLINE TRANSFER FROM | 30,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D8XFJYM ON 01/02/22 | 0 |
| 1/4/22 | ONLINE TRANSFER FROM | 70,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D9CLS84 ON 01/04/22 | 0 |
| 1/5/22 | ONLINE TRANSFER FROM | 30,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D9LB79D ON 01/05/22 | 0 |
| 1/7/22 | ONLINE TRANSFER FROM | 100,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D9XTNLD ON 01/07/22 | 0 |
| 1/10/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0DBLDD4V ON 01/10/22 | 0 |
| 1/11/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0DBQPZ5R ON 01/11/22 | 0 |
| 1/12/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0DBYM56K ON 01/12/22 | 0 |
| 1/13/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0DC5HJ9G ON 01/13/22 | 0 |
| 1/14/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0DCH7HYN ON 01/14/22 | 0 |
| 1/18/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0DD8QKKT ON 01/18/22 | 0 |
| 1/19/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0DDJTRSH ON 01/19/22 | 0 |
| 1/19/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0DDH7DVN ON 01/19/22 | 0 |
| 1/20/22 | ONLINE TRANSFER FROM | 35,000.00 | CLINTON R PREFERRED CHECKI | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 1/4/21 | Zelle Transfer Conf# 4d863a22e; Doctor | -4,200.00 | | 0 |
| 1/5/21 | Zelle Transfer Conf# 53f77195f; Doctor | -725.00 | | 0 |
| 1/5/21 | Zelle Transfer Conf# b1209f1f1; Doctor | -420.00 | | 0 |
| 1/6/21 | Zelle Transfer Conf# d224f98db; Doctor | -3,500.00 | | 0 |
| 1/14/21 | Zelle Transfer Conf# ef460462f; Doctor | -3,750.00 | | 0 |
| 1/14/21 | Zelle Transfer Conf# d11ddc542; Doctor | -5.00 | | 0 |
| 1/14/21 | Zelle Transfer Conf# d2712c916; Zaher El-Assi | -2,000.00 | | 0 |
| 1/15/21 | Zelle Transfer Conf# b309dda0b; Doctor | -275.00 | | 0 |
| 1/15/21 | Zelle Transfer Conf# 79605b199; Robert | -757.00 | | 0 |
| 1/19/21 | Zelle Transfer Conf# 89f6b9265; Doctor | -4,275.00 | | 0 |
| 1/21/21 | Zelle Transfer Conf# 7e214594e; Robert | -569.50 | | 0 |
| 1/27/21 | Zelle Transfer Conf# df6125b17; Doctor | -4,775.00 | | 0 |
| 1/28/21 | Zelle Transfer Conf# 3ad310225; Zaher El-Assi | -2,000.00 | | 0 |
| 1/28/21 | Zelle Transfer Conf# b803d97e7; Robert | -1,000.00 | | 0 |
| 2/3/21 | Zelle Transfer Conf# 17194cf28; Doctor | -5,250.00 | | 0 |
| 2/10/21 | Zelle Transfer Conf# 7caa00bc7; Zaher El-Assi | -3,000.00 | | 0 |
| 2/11/21 | Zelle Transfer Conf# cef54b356; Ann Clinton | -1,000.00 | | 0 |
| 2/11/21 | Zelle Transfer Conf# f22e9da02; Zaher El-Assi | -2,000.00 | | 0 |
| 2/16/21 | Zelle Transfer Conf# d82a9433b; Robert | -226.80 | | 0 |
| 2/16/21 | Zelle Transfer Conf# 977be388a; Robert | -1,000.00 | | 0 |
| 2/16/21 | Zelle Transfer Conf# 2bebc2d20; Doctor | -3,785.00 | | 0 |
| 2/17/21 | Zelle Transfer Conf# 9b8daa1f8; Doctor | -5,297.00 | | 0 |
| 2/17/21 | Zelle Transfer Conf# e55fcd89a; Ann Clinton | -2,500.00 | | 0 |
| 2/18/21 | Zelle Transfer Conf# bf774e62f; ISABELLA CLINTON | -30.00 | | 0 |
| 2/18/21 | Zelle Transfer Conf# 4f717c64b; Zaher El-Assi | -3,000.00 | | 0 |
| 2/22/21 | Zelle Transfer Conf# 60f4c9bb4; Doctor | -4,449.00 | | 0 |
| 2/23/21 | Zelle Transfer Conf# 9e40011a4; Doctor | -5,997.00 | | 0 |
| 2/24/21 | Zelle Transfer Conf# 26df281bd; Robert | -3,000.00 | | 0 |
| 2/26/21 | Zelle Transfer Conf# dd54a76ea; Doctor | -1,500.00 | | 0 |
| 3/1/21 | Zelle Transfer Conf# 7c1e5d162; Doctor | -350.00 | | 0 |
| 3/2/21 | Zelle Transfer Conf# d84b991ba; Doctor | -3,200.00 | | 0 |
| 3/3/21 | Online Banking transfer to CHK 1245 Confirmation# 2382621142 | -20,000.00 | | 0 |
| 3/5/21 | Zelle Transfer Conf# de85baf41; Doctor | -3,000.00 | | 0 |
| 3/5/21 | Zelle Transfer Conf# c0df9acda; Doctor | -10.00 | | 0 |
| 3/8/21 | Zelle Transfer Conf# f8cc5db46; Doctor | -4,200.00 | | 0 |
| 3/9/21 | Zelle Transfer Conf# a3de7a305; Robert | -2,000.00 | | 0 |
| 3/10/21 | Zelle Transfer Conf# fbe33050e; Doctor | -1,800.00 | | 0 |
| 3/11/21 | Zelle Transfer Conf# 445e18f7c; Zaher El-Assi | -5,000.00 | | 0 |
| 3/11/21 | Zelle Transfer Conf# 2743ef381; Doctor | -3,000.00 | | 0 |
| 3/12/21 | Zelle Transfer Conf# 2d61eddf3; Doctor | -300.00 | | 0 |
| 3/15/21 | Zelle Transfer Conf# 204838c1a; Doctor | -3,000.00 | | 0 |
| 3/15/21 | Zelle Transfer Conf# 699ca1446; Clinton, Robert | -1,000.00 | | 0 |
| 3/16/21 | Zelle Transfer Conf# f98cb7202; ISABELLA CLINTON | -45.00 | | 0 |
| 3/16/21 | Zelle Transfer Conf# ed1cd5ad5; Doctor | -3,000.00 | | 0 |
| 3/16/21 | Zelle Transfer Conf# 8de6b25de; Doctor | -500.00 | | 0 |
| 3/17/21 | Zelle Transfer Conf# 5d6b4c546; Doctor | -100.00 | | 0 |
| 3/19/21 | Zelle Transfer Conf# fe7c10023; ISABELLA CLINTON | -30.00 | | 0 |
| 3/19/21 | Zelle Transfer Conf# 390290f30; ISABELLA CLINTON | -250.00 | | 0 |
| 3/22/21 | Zelle Transfer Conf# mm7g5y4f6; Doctor | -1,560.00 | | 0 |
| 3/22/21 | Zelle Transfer Conf# h48r91rqe; Doctor | -3,860.00 | | 0 |
| 3/22/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 3/23/21 | Zelle Transfer Conf# wf8uk7mdm; Doctor | -2,500.00 | | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 3/25/21 | Zelle Transfer Conf# te745gfeg; Doctor | -4,500.00 | | 0 |
| 3/31/21 | Zelle Transfer Conf# x98aw5hf1; Clinton, Robert | -10,000.00 | | 0 |
| 3/31/21 | Zelle Transfer Conf# gl8nn6ck1; Doctor | -3,200.00 | | 0 |
| 3/31/21 | Zelle Transfer Conf# n85apf0et; Doctor | -1,000.00 | | 0 |
| 3/31/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 4/2/21 | Zelle Transfer Conf# qa7kixwhl; Doctor | -3,800.00 | | 0 |
| 4/6/21 | Zelle Transfer Conf# qm74r50nr; Doctor | -5,200.00 | | 0 |
| 4/7/21 | Zelle Transfer Conf# rv7d0oieh; Robert | -131.17 | | 0 |
| 4/8/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 4/9/21 | Zelle Transfer Conf# qmzveb4xy; ISABELLA CLINTON | -25.00 | | 0 |
| 4/9/21 | Zelle Transfer Conf# vzyhulxt0; ISABELLA CLINTON | -100.00 | | 0 |
| 4/16/21 | Zelle Transfer Conf# vx4n278ot; Doctor | -4,500.00 | | 0 |
| 4/21/21 | Zelle Transfer Conf# vv0w0u13q; Doctor | -1,200.00 | | 0 |
| 4/23/21 | Zelle Transfer Conf# s80udkdof; ISABELLA CLINTON | -15.00 | | 0 |
| 4/23/21 | Zelle Transfer Conf# pzj5e44wm; ISABELLA CLINTON | -100.00 | | 0 |
| 4/28/21 | Zelle Transfer Conf# gjnezyj95; Doctor | -4,100.00 | | 0 |
| 4/28/21 | Zelle Transfer Conf# ya3fzgytl; Robert | -2,000.00 | | 0 |
| 4/29/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 4/30/21 | Zelle Transfer Conf# t10m7a48z; Robert | -131.19 | | 0 |
| 4/30/21 | Zelle Transfer Conf# vsxkiwy2l; ISABELLA CLINTON | -100.00 | | 0 |
| 4/30/21 | Zelle Transfer Conf# r6ywvf4ok; ISABELLA CLINTON | -20.00 | | 0 |
| 5/3/21 | Zelle Transfer Conf# jh36ivgeu; Doctor | -2,500.00 | | 0 |
| 5/10/21 | Zelle Transfer Conf# x22czlv6j; ISABELLA CLINTON | -200.00 | | 0 |
| 5/10/21 | Zelle Transfer Conf# vn0tfcmln; Doctor | -3,500.00 | | 0 |
| 5/10/21 | Zelle Transfer Conf# il4g0x5d3; ISABELLA CLINTON | -20.00 | | 0 |
| 5/11/21 | Zelle Transfer Conf# z7dyzcdhk; Doctor | -4,500.00 | | 0 |
| 5/14/21 | Zelle Transfer Conf# v9wvtqfn0; Doctor | -6,570.00 | | 0 |
| 5/17/21 | Zelle Transfer Conf# wi1n2wdq3; ISABELLA CLINTON | -1,000.00 | | 0 |
| 5/18/21 | Zelle Transfer Conf# n36jpmxj2; Doctor | -5,500.00 | | 0 |
| 5/19/21 | Zelle Transfer Conf# oouc0prs8; Doctor | -6,200.00 | | 0 |
| 5/20/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 5/20/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 5/21/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 5/24/21 | Zelle Transfer Conf# s2goxfltq; Doctor | -6,500.00 | | 0 |
| 5/27/21 | Zelle Transfer Conf# zo81pibu6; Doctor | -7,880.00 | | 0 |
| 6/1/21 | Zelle Transfer Conf# hm2me20nq; Doctor | -5,500.00 | | 0 |
| 6/8/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 6/9/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 6/10/21 | Zelle Transfer Conf# ywj3aqz6h; ISABELLA CLINTON | -200.00 | | 0 |
| 6/11/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 6/11/21 | Zelle Transfer Conf# wls7d5fji; Doctor | -6,200.00 | | 0 |
| 6/15/21 | Zelle Transfer Conf# zd54h7wxw; Doctor | -3,200.00 | | 0 |
| 6/16/21 | Zelle Transfer Conf# xhvkq8lc5; Dad And Mom Clinton | -10.00 | | 0 |
| 6/16/21 | Zelle Transfer Conf# milbgb2yk; Doctor | -10,000.00 | | 0 |
| 6/17/21 | Zelle Transfer Conf# sgy9b78g5; Doctor | -4,500.00 | | 0 |
| 6/17/21 | Zelle Transfer Conf# pphudqmb9; Doctor | -500.00 | | 0 |
| 6/17/21 | Zelle Transfer Conf# pwnon2ovh; Doctor | -2,500.00 | | 0 |
| 6/21/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 6/21/21 | Fee | -30.00 | Wire Transfer Fee | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 6/21/21 | Zelle Transfer Conf# rjbxs15yk; Dad and Mom Clinton | -252.38 | | 0 |
| 6/21/21 | Zelle Transfer Conf# pg04kq0zj; Dad And Mom Clinton | -129.00 | | 0 |
| 6/23/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 6/24/21 | Zelle Transfer Conf# t65z641qo; Doctor | -6,000.00 | | 0 |
| 6/29/21 | Zelle Transfer Conf# jt5drrpa5; ISABELLA CLINTON | -200.00 | | 0 |
| 6/29/21 | Zelle Transfer Conf# kwq6x7jax; Doctor | -3,200.00 | | 0 |
| 6/30/21 | Zelle Transfer Conf# ii56vwe8i; Doctor | -3,000.00 | | 0 |
| 7/1/21 | Zelle Transfer Conf# zr6aiabbv; ISABELLA CLINTON | -200.00 | | 0 |
| 7/2/21 | Zelle Transfer Conf# wbuudtcv4; Dad And Mom Clinton | -246.72 | | 0 |
| 7/2/21 | Zelle Transfer Conf# it9bpzv1r; Doctor | -3,500.00 | | 0 |
| 7/2/21 | Zelle Transfer Conf# mwd4fsitr; Doctor | -11,000.00 | | 0 |
| 7/6/21 | Zelle Transfer Conf# ncropfurj; Doctor | -5,000.00 | | 0 |
| 7/6/21 | Zelle Transfer Conf# o5991lcvj; Doctor | -100.00 | | 0 |
| 7/15/21 | Zelle Transfer Conf# t9nc3mb8m; MEHRAN | -3,000.00 | | 0 |
| 7/16/21 | Zelle Transfer Conf# t9gvei438; Doctor | -5,000.00 | | 0 |
| 7/19/21 | Zelle Transfer Conf# h6oul1kl5; Doctor | -6,000.00 | | 0 |
| 7/21/21 | Zelle Transfer Conf# wh3rh6avh; Doctor | -8,000.00 | | 0 |
| 7/22/21 | Zelle Transfer Conf# uibahymz8; ISABELLA CLINTON | -250.00 | | 0 |
| 7/23/21 | Agent Assisted transfer to CD 8629 Confirmation# 2905805026 | -1,000.00 | | 0 |
| 7/26/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 7/26/21 | Zelle Transfer Conf# oisq7z8uq; ISABELLA CLINTON | -45.00 | | 0 |
| 7/26/21 | Zelle Transfer Conf# l0hnvj98r; Doctor | -9,800.00 | | 0 |
| 7/27/21 | Zelle Transfer Conf# xd2we56xu; ISABELLA CLINTON | -7.00 | | 0 |
| 7/27/21 | Zelle Transfer Conf# wu3sc1pfk; ISABELLA CLINTON | -100.00 | | 0 |
| 7/29/21 | Zelle Transfer Conf# si3bsqwa8; PRASHANT | -300.00 | | 0 |
| 7/29/21 | Zelle Transfer Conf# ol7zvy1ud; Dad And Mom Clinton | -131.17 | | 0 |
| 7/30/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 7/30/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 7/30/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 7/30/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 7/30/21 | Zelle Transfer Conf# nsebt6x5e; Doctor | -6,500.00 | | 0 |
| 7/30/21 | Zelle Transfer Conf# wesigrxwa; Doctor | -200.00 | | 0 |
| 8/2/21 | IOU CENTRAL  DES:TRANSFER ID:2089793 INDN:HAYMOUNT URGENT CARE P CO | -595.00 | ID:3205407417 CCD | 0 |
| 8/3/21 | IOU CENTRAL  DES:TRANSFER ID:2089970 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/4/21 | IOU CENTRAL  DES:TRANSFER ID:2090538 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/5/21 | Zelle Transfer Conf# nnj8cijyh; Doctor | -5,800.00 | | 0 |
| 8/5/21 | Zelle Transfer Conf# mmza2aezz; ISABELLA CLINTON | -50.00 | | 0 |
| 8/5/21 | IOU CENTRAL  DES:TRANSFER ID:2090776 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/6/21 | Zelle Transfer Conf# nqmwber4f; Ken-Mart Realty of Spring Lake, LLC | -600.00 | | 0 |
| 8/6/21 | IOU CENTRAL  DES:TRANSFER ID:2090947 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/9/21 | Zelle Transfer Conf# lvroqmk9e; Doctor | -6,800.00 | | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 8/9/21 | IOU CENTRAL  DES:TRANSFER ID:2091136 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/10/21 | IOU CENTRAL  DES:TRANSFER ID:2091311 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/10/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 8/11/21 | IOU CENTRAL  DES:TRANSFER ID:2091876 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/12/21 | IOU CENTRAL  DES:TRANSFER ID:2092151 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/13/21 | IOU CENTRAL  DES:TRANSFER ID:2092337 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/13/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 8/16/21 | Zelle Transfer Conf# ixq49403o; ISABELLA CLINTON | -30.00 | | 0 |
| 8/16/21 | Zelle Transfer Conf# rjiceki2b; ISABELLA CLINTON | -10.00 | | 0 |
| 8/16/21 | IOU CENTRAL  DES:TRANSFER ID:2092532 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/17/21 | IOU CENTRAL  DES:TRANSFER ID:2092709 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/18/21 | IOU CENTRAL  DES:TRANSFER ID:2093270 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/19/21 | Zelle Transfer Conf# oek8jrse5; Doctor | -6,200.00 | | 0 |
| 8/19/21 | Zelle Transfer Conf# uj5pn86dt; ISABELLA CLINTON | -75.00 | | 0 |
| 8/19/21 | IOU CENTRAL  DES:TRANSFER ID:2093544 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/19/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 8/19/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 8/19/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 8/19/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 8/20/21 | Zelle Transfer Conf# sqglxcj2i; ISABELLA CLINTON | -1,000.00 | | 0 |
| 8/20/21 | IOU CENTRAL  DES:TRANSFER ID:2093704 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/23/21 | Zelle Transfer Conf# qf12oi2jx; ISABELLA CLINTON | -75.00 | | 0 |
| 8/23/21 | IOU CENTRAL  DES:TRANSFER ID:2093876 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/24/21 | Zelle Transfer Conf# s9ruqhew2; Ann Clinton | -5,000.00 | | 0 |
| 8/24/21 | IOU CENTRAL  DES:TRANSFER ID:2094037 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/25/21 | IOU CENTRAL  DES:TRANSFER ID:2094573 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/25/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 8/25/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 8/26/21 | IOU CENTRAL  DES:TRANSFER ID:2094854 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/26/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 8/27/21 | IOU CENTRAL  DES:TRANSFER ID:2095019 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/27/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 8/30/21 | Zelle Transfer Conf# zkph94z0f; Doctor | -2,000.00 | | 0 |
| 8/30/21 | Zelle Transfer Conf# v80e0fg7p; Ann Clinton | -5,000.00 | | 0 |
| 8/30/21 | Zelle Transfer Conf# knos99ed3; ISABELLA CLINTON | -5,000.00 | | 0 |
| 8/30/21 | Zelle Transfer Conf# rm7h62z9i; MEHRAN | -4,000.00 | | 0 |
| 8/30/21 | IOU CENTRAL  DES:TRANSFER ID:2095194 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/31/21 | Zelle Transfer Conf# y3djx7zzo; Michael Clinton | -5,000.00 | | 0 |

| Date | Description | Amount | Memo | Number |
|---|---|---|---|---|
| 8/31/21 | IOU CENTRAL  DES:TRANSFER ID:2095364 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/1/21 | IOU CENTRAL  DES:TRANSFER ID:2095892 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/2/21 | IOU CENTRAL  DES:TRANSFER ID:2096261 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/3/21 | IOU CENTRAL  DES:TRANSFER ID:2096434 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/7/21 | Zelle Transfer Conf# xu28vfgjh; Ken-Mart Realty of Spring Lake, LLC | -600.00 | | 0 |
| 9/7/21 | Zelle Transfer Conf# yvhigxcp9; Dad And Mom Clinton | -133.65 | | 0 |
| 9/7/21 | IOU CENTRAL  DES:TRANSFER ID:2096610 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/8/21 | IOU CENTRAL  DES:TRANSFER ID:2097134 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/9/21 | Zelle Transfer Conf# jruxt1wx5; Doctor | -3,800.00 | | 0 |
| 9/9/21 | IOU CENTRAL  DES:TRANSFER ID:2097425 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/10/21 | IOU CENTRAL  DES:TRANSFER ID:2097615 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/13/21 | IOU CENTRAL  DES:TRANSFER ID:2097780 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/13/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 9/13/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 9/14/21 | IOU CENTRAL  DES:TRANSFER ID:2097947 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/15/21 | Zelle Transfer Conf# jvht4y2i6; Doctor | -6,500.00 | | 0 |
| 9/15/21 | IOU CENTRAL  DES:TRANSFER ID:2098472 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/16/21 | IOU CENTRAL  DES:TRANSFER ID:2098806 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/17/21 | IOU CENTRAL  DES:TRANSFER ID:2098976 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/20/21 | IOU CENTRAL  DES:TRANSFER ID:2099149 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/20/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 9/21/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 9/21/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 9/21/21 | IOU CENTRAL  DES:TRANSFER ID:2099305 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/22/21 | Zelle Transfer Conf# xy9qqh04u; Doctor | -7,800.00 | | 0 |
| 9/22/21 | IOU CENTRAL  DES:TRANSFER ID:2099816 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/23/21 | IOU CENTRAL  DES:TRANSFER ID:2100160 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/24/21 | IOU CENTRAL  DES:TRANSFER ID:2100325 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/24/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 9/27/21 | IOU CENTRAL  DES:TRANSFER ID:2100501 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/27/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 9/28/21 | IOU CENTRAL  DES:TRANSFER ID:2100673 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/29/21 | Zelle Transfer Conf# wtzot9ybi; Michael Clinton | -3,000.00 | | 0 |
| 9/29/21 | IOU CENTRAL  DES:TRANSFER ID:2101160 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 9/29/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 9/29/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 9/29/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 9/30/21 | Online Banking Transfer Conf# tgvcf8agx; MAHARAJ1 LLC | -3,500.00 | | 0 |
| 9/30/21 | IOU CENTRAL  DES:TRANSFER ID:2101537 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 9/30/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/1/21 | IOU CENTRAL  DES:TRANSFER ID:2101709 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/4/21 | Zelle Transfer Conf# ulx342e6s; ISABELLA CLINTON | -1,000.00 | | 0 |
| 10/4/21 | IOU CENTRAL  DES:TRANSFER ID:2101908 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/5/21 | Zelle Transfer Conf# qdezuagdw; MEHRAN | -3,000.00 | | 0 |
| 10/5/21 | Zelle Transfer Conf# v7aj8skoc; Ken-Mart Realty of Spring Lake, LLC | -600.00 | | 0 |
| 10/5/21 | IOU CENTRAL  DES:TRANSFER ID:2102090 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/6/21 | Zelle Transfer Conf# jojp2uxbh; Michael Clinton | -3,000.00 | | 0 |
| 10/6/21 | IOU CENTRAL  DES:TRANSFER ID:2102565 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/7/21 | IOU CENTRAL  DES:TRANSFER ID:2102971 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/8/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/8/21 | Zelle Transfer Conf# w5g6pfvmu; Doctor | -7,400.00 | | 0 |
| 10/8/21 | IOU CENTRAL  DES:TRANSFER ID:2103139 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/12/21 | IOU CENTRAL  DES:TRANSFER ID:2103326 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/13/21 | IOU CENTRAL  DES:TRANSFER ID:2103818 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/13/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/13/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/13/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/13/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/14/21 | IOU CENTRAL  DES:TRANSFER ID:2104227 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/14/21 | IOU CENTRAL  DES:TRANSFER ID:2104228 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/14/21 | IOU CENTRAL  DES:TRANSFER ID:2104229 INDN:HAYMOUNT URGENT CARE P CO | -25.00 | ID:6205407417 CCD | 0 |
| 10/14/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/15/21 | IOU CENTRAL  DES:TRANSFER ID:2104319 INDN:HAYMOUNT URGENT CARE P CO | -2,057.08 | ID:6205407417 CCD | 0 |
| 10/15/21 | IOU CENTRAL  DES:TRANSFER ID:2104421 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/15/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/15/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/18/21 | Zelle Transfer Conf# tlk85y26y; Michael Clinton | -3,000.00 | | 0 |
| 10/18/21 | Zelle Transfer Conf# sre4x3eeb; Ann Clinton | -5,000.00 | | 0 |
| 10/18/21 | IOU CENTRAL  DES:TRANSFER ID:2104604 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/18/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/18/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/19/21 | Zelle Transfer Conf# yo5byhy01; Dad And Mom Clinton | -351.46 | | 0 |

Outgoing Transfers

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 10/19/21 | IOU CENTRAL  DES:TRANSFER ID:2104768 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/19/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/19/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/19/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/20/21 | Zelle Transfer Conf# zf7nb4sk0; Michael Clinton | -5,000.00 | | 0 |
| 10/20/21 | IOU CENTRAL  DES:TRANSFER ID:2105225 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/20/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/21/21 | IOU CENTRAL  DES:TRANSFER ID:2105658 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/21/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/21/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/21/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/21/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/21/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/21/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/22/21 | Online Banking transfer to CHK 1245 Confirmation# 6593163781 | -1,000.00 | | 0 |
| 10/22/21 | IOU CENTRAL  DES:TRANSFER ID:2105809 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/22/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/22/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/25/21 | Zelle Transfer Conf# ylkaluzas; ISABELLA CLINTON | -2,000.00 | | 0 |
| 10/25/21 | IOU CENTRAL  DES:TRANSFER ID:2105969 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/25/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/25/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/26/21 | Zelle Transfer Conf# get4x3cx9; SIDATH | -500.00 | | 0 |
| 10/26/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/26/21 | IOU CENTRAL  DES:TRANSFER ID:2106136 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/27/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/27/21 | IOU CENTRAL  DES:TRANSFER ID:2106594 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/28/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/28/21 | IOU CENTRAL  DES:TRANSFER ID:2107067 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 10/29/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/29/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 10/29/21 | IOU CENTRAL  DES:TRANSFER ID:2107235 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/1/21 | Zelle Transfer Conf# k6q21wevm; Michael Clinton | -3,000.00 | | 0 |
| 11/1/21 | IOU CENTRAL  DES:TRANSFER ID:2107401 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/2/21 | IOU CENTRAL  DES:TRANSFER ID:2107560 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/3/21 | Online Banking Transfer Conf# vojp2fyt8; MAHARAJ1 LLC | -3,500.00 | | 0 |
| 11/3/21 | IOU CENTRAL  DES:TRANSFER ID:2107999 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/4/21 | Zelle Transfer Conf# g74zt3ooq; Michael Clinton | -3,000.00 | | 0 |
| 11/4/21 | Zelle Transfer Conf# t9atd7deh; Ann Clinton | -3,000.00 | | 0 |
| 11/4/21 | IOU CENTRAL  DES:TRANSFER ID:2108488 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/5/21 | IOU CENTRAL  DES:TRANSFER ID:2108652 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 11/8/21 | Zelle Transfer Conf# no9atiszp; Ann Clinton | -2,000.00 | | 0 |
| 11/8/21 | Zelle Transfer Conf# i21cnjvzo; MEHRAN | -3,000.00 | | 0 |
| 11/8/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb  CO ID:USAA FT | -4,990.00 | PPD | 0 |
| 11/8/21 | IOU CENTRAL  DES:TRANSFER ID:2108826 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/9/21 | Zelle Transfer Conf# umurns6ae; Dad And Mom Clinton | -351.46 | | 0 |
| 11/9/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb  CO ID:USAA FT | -4,970.00 | PPD | 0 |
| 11/9/21 | IOU CENTRAL  DES:TRANSFER ID:2108993 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/10/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 11/10/21 | Zelle Transfer Conf# ic716oxkt; Michael Clinton | -3,000.00 | | 0 |
| 11/10/21 | IOU CENTRAL  DES:TRANSFER ID:2109421 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/12/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 11/12/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 11/12/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 11/12/21 | IOU CENTRAL  DES:TRANSFER ID:2109911 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/15/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb  CO ID:USAA FT | -5,000.00 | PPD | 0 |
| 11/15/21 | IOU CENTRAL  DES:TRANSFER ID:2110088 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/16/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 11/16/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb  CO ID:USAA FT | -4,987.00 | PPD | 0 |
| 11/16/21 | IOU CENTRAL  DES:TRANSFER ID:2110249 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/17/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 11/17/21 | Zelle Transfer Conf# v9cga7i44; Michael Clinton | -3,000.00 | | 0 |
| 11/17/21 | Zelle Transfer Conf# g93ulszww; Michael Clinton | -2,000.00 | | 0 |
| 11/17/21 | IOU CENTRAL  DES:TRANSFER ID:2110696 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/18/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 11/18/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 11/18/21 | IOU CENTRAL  DES:TRANSFER ID:2111201 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/19/21 | IOU CENTRAL  DES:TRANSFER ID:2111351 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/22/21 | Zelle Transfer Conf# xupfo8rpc; Robert WF | -4,000.00 | | 0 |
| 11/22/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb  CO ID:USAA FT | -4,986.00 | PPD | 0 |
| 11/22/21 | IOU CENTRAL  DES:TRANSFER ID:2111519 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/23/21 | IOU CENTRAL  DES:TRANSFER ID:2111672 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/23/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 11/23/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 11/23/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 11/23/21 | Zelle Transfer Conf# nnkof8ldk; Doctor | -7,200.00 | | 0 |
| 11/23/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb  CO ID:USAA FT | -4,989.00 | PPD | 0 |
| 11/24/21 | IOU CENTRAL  DES:TRANSFER ID:2112075 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/24/21 | Fee | -30.00 | Wire Transfer Fee | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 11/24/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 11/26/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb CO ID:USAA FT | -4,986.00 | PPD | 0 |
| 11/26/21 | IOU CENTRAL DES:TRANSFER ID:2112582 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/29/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb CO ID:USAA FT | -4,994.00 | PPD | 0 |
| 11/29/21 | IOU CENTRAL DES:TRANSFER ID:2112747 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 11/29/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 11/29/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 11/29/21 | Fee | -30.00 | Wire Transfer Fee | 0 |
| 11/30/21 | USAA SAV-INTRNT DES:TRANSFER ID:0293194033 INDN:Gina Lipscomb CO ID:USAA FT | -4,998.00 | PPD | 0 |
| 11/30/21 | IOU CENTRAL DES:TRANSFER ID:2112874 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| 8/27/21 | Stash Transfer Robert Clinton Robert Clinton | -100.00 | | 0 |
| 9/2/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -30,000.00 | xxxxxx3323 Ref #Ib0Cb646Fn on 09/02/21 | 0 |
| 9/3/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -20,000.00 | xxxxxx3323 Ref #Ib0Cbjt2Cq on 09/03/21 | 0 |
| 9/3/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -10,000.00 | xxxxxx3323 Ref #Ib0Cbk4Tzr on 09/03/21 | 0 |
| 9/7/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -1,000.00 | xxxxxx3323 Ref #Ib0Cbpqsj2 on 09/04/21 | 0 |
| 9/7/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -10,000.00 | xxxxxx3323 Ref #Ib0CC769Ws on 09/07/21 | 0 |
| 9/8/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -75,000.00 | xxxxxx3323 Ref #Ib0Ccdvwkp on 09/08/21 | 0 |
| 9/8/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -162,000.00 | xxxxxx3323 Ref #Ib0Cchrbnw on 09/08/21 | 0 |
| 9/9/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -70,000.00 | xxxxxx3323 Ref #Ib0Ccrjhjf on 09/09/21 | 0 |
| 9/10/21 | Stash Transfer Robert Clinton Robert Clinton | -100.00 | | 0 |
| 9/14/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -18,000.00 | xxxxxx3323 Ref #Ib0Cdnd7Dl on 09/14/21 | 0 |
| 9/15/21 | Online Transfer to Haymount Urgent Care, PC Business Checking | -22,000.00 | xxxxxx3323 Ref #Ib0Cdt6Y3R on 09/14/21 | 0 |
| 9/24/21 | stash TRANSFER Robert Clinton Robert | -100.00 | Clinton | 0 |
| 9/24/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -28,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CGXJ2HF ON 09/24/21 | 0 |
| 9/27/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -28,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CHHRSCK ON 09/27/21 | 0 |
| 9/29/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -8,000.00 | | 0 |
| 9/29/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -6,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CHW7LXD ON 09/29/21 | 0 |
| 9/30/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CJ5MHFC ON 09/30/21 | 0 |
| 10/1/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -36,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CJJ8744 ON 10/01/21 | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 10/5/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -71,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CKHFWM8 ON 10/05/21 | 0 |
| 10/6/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -40,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CKPS2H9 ON 10/06/21 | 0 |
| 10/7/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -30,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CKXQCMD ON 10/07/21 | 0 |
| 10/8/21 | stash TRANSFER Robert Clinton Robert | -100.00 | Clinton | 0 |
| 10/8/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CL6CJGY ON 10/08/21 | 0 |
| 10/13/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -36,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CM74K5N ON 10/13/21 | 0 |
| 10/18/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -40,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CMZ5GNW ON 10/16/21 | 0 |
| 10/19/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -34,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CNKSQ7C ON 10/19/21 | 0 |
| 10/21/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -33,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CP3QF8P ON 10/21/21 | 0 |
| 10/21/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -36,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CNZDRVC ON 10/21/21 | 0 |
| 10/22/21 | stash TRANSFER Robert Clinton Robert | -100.00 | Clinton | 0 |
| 10/25/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | | 0 |
| 10/26/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -33,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CQ4RNJN ON 10/26/21 | 0 |
| 10/26/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -100.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CQ3CYQM ON 10/26/21 | 0 |
| 10/26/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -34,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CQ2HJHD ON 10/26/21 | 0 |
| 10/27/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -25,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CQF4895 ON 10/27/21 | 0 |
| 10/29/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -25,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CQPK4VX ON 10/29/21 | 0 |
| 11/2/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -30,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CRRC266 ON 11/02/21 | 0 |
| 11/3/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -5,000.00 | | 0 |
| 11/4/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -40,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CS7V463 ON 11/04/21 | 0 |
| 11/5/21 | stash TRANSFER Robert Clinton Robert | -100.00 | Clinton | 0 |
| 11/8/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -5,000.00 | | 0 |
| 11/8/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -25,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CT5PRL4 ON 11/08/21 | 0 |

Outgoing Transfers

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 11/10/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -14,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CTKWZ3G ON 11/10/21 | 0 |
| 11/12/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -12,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CV2JVNN ON 11/12/21 | 0 |
| 11/15/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -11,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CV9NCNX ON 11/13/21 | 0 |
| 11/16/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -15,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CVY6JZV ON 11/16/21 | 0 |
| 11/17/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -10,500.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CW5NK5W ON 11/17/21 | 0 |
| 11/18/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -25,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CWDNGPD ON 11/18/21 | 0 |
| 11/19/21 | stash TRANSFER Robert Clinton Robert | -100.00 | Clinton | 0 |
| 11/22/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -12,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CXBQCFT ON 11/22/21 | 0 |
| 11/23/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -40,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CXHRVW9 ON 11/23/21 | 0 |
| 12/3/21 | stash TRANSFER Robert Clinton Robert | -100.00 | Clinton | 0 |
| 10/29/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -25,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CQPK4VX ON 10/29/21 | 0 |
| 11/2/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -30,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CRRC266 ON 11/02/21 | 0 |
| 11/3/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -5,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CS2FKCL ON 11/03/21 | 0 |
| 11/4/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -40,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CS7V463 ON 11/04/21 | 0 |
| 11/5/21 | stash TRANSFER Robert Clinton Robert | -100.00 | Clinton | 0 |
| 11/8/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -5,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CT5PV5V ON 11/08/21 | 0 |
| 11/8/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -25,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CT5PRL4 ON 11/08/21 | 0 |
| 11/10/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -14,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CTKWZ3G ON 11/10/21 | 0 |
| 11/12/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -12,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CV2JVNN ON 11/12/21 | 0 |
| 11/15/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -11,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CV9NCNX ON 11/13/21 | 0 |
| 11/16/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -15,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CVY6JZV ON 11/16/21 | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 11/17/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -10,500.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CW5NK5W ON 11/17/21 | 0 |
| 11/18/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -25,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CWDNGPD ON 11/18/21 | 0 |
| 11/19/21 | stash TRANSFER Robert Clinton Robert | -100.00 | Clinton | 0 |
| 11/22/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -12,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CXBQCFT ON 11/22/21 | 0 |
| 11/23/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -40,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0CXHRVW9 ON 11/23/21 | 0 |
| 12/3/21 | stash TRANSFER Robert Clinton Robert | -100.00 | Clinton | 0 |
| 12/17/21 | stash TRANSFER Robert Clinton Robert | -100.00 | Clinton | 0 |
| 12/24/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -50,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0D6XM72F ON 12/24/21 | 0 |
| 12/28/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -60,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0D7KZCF6 ON 12/28/21 | 0 |
| 12/29/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0D7T3J3W ON 12/29/21 | 0 |
| 12/31/21 | ONLINE TRANSFER TO HAYMOUNT URGENT | -40,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0D888XTC ON 12/31/21 | 0 |
| 1/3/22 | stash TRANSFER Robert Clinton Robert | -100.00 | Clinton | 0 |
| 1/3/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -30,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0D8XFJYM ON 01/02/22 | 0 |
| 1/4/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -70,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0D9CLS84 ON 01/04/22 | 0 |
| 1/5/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -30,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0D9LB79D ON 01/05/22 | 0 |
| 1/7/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -100,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0D9XTNLD ON 01/07/22 | 0 |
| 1/10/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0DBLDD4V ON 01/10/22 | 0 |
| 1/11/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0DBQPZ5R ON 01/11/22 | 0 |
| 1/12/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0DBYM56K ON 01/12/22 | 0 |
| 1/13/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0DC5HJ9G ON 01/13/22 | 0 |
| 1/14/22 | stash TRANSFER Robert Clinton Robert | -100.00 | Clinton | 0 |
| 1/14/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0DCH7HYN ON 01/14/22 | 0 |

| Date | Description | Amount | Memo | Number |
|------|-------------|--------|------|--------|
| 1/18/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0DD8QKKT ON 01/18/22 | 0 |
| 1/19/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0DDJTRSH ON 01/19/22 | 0 |
| 1/19/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUSINESS CHECKING XXXXXX3323 REF #IB0DDH7DVN ON 01/19/22 | 0 |
| 1/20/22 | ONLINE TRANSFER TO HAYMOUNT URGENT | -35,000.00 | CARE, PC BUS | 0 |
| 9/17/21 | ONLINE TRANSFER TO CLINTON R | -40,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CFG64NS ON 09/17/21 | 0 |
| 9/21/21 | ONLINE TRANSFER TO CLINTON R | -5,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CG976ZK ON 09/21/21 | 0 |
| 9/22/21 | ONLINE TRANSFER TO CLINTON R | -3,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CGFXG38 ON 09/21/21 | 0 |
| 9/28/21 | ONLINE TRANSFER TO CLINTON R | -5,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CHQBFXY ON 09/28/21 | 0 |
| 9/29/21 | ONLINE TRANSFER TO CLINTON R | -500.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CHXTSJR ON 09/29/21 | 0 |
| 10/15/21 | ONLINE TRANSFER TO CLINTON R | -25,300.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CMQBGT4 ON 10/15/21 | 0 |
| 11/1/21 | ONLINE TRANSFER TO CLINTON R | -10,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CRMNBHN ON 11/01/21 | 0 |
| 11/9/21 | ONLINE TRANSFER TO CLINTON R | -500.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CTHQNCM ON 11/09/21 | 0 |
| 11/29/21 | ONLINE TRANSFER TO CLINTON R | -20,000.00 | PREFERRED CHECKING XXXXXX9181 REF #IB0CYPTQTD ON 11/29/21 | 0 |
| 11/1/21 | ONLINE TRANSFER TO | -10,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CRMNBHN ON 11/01/21 | 0 |
| 11/9/21 | ONLINE TRANSFER TO | -500.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CTHQNCM ON 11/09/21 | 0 |
| 11/29/21 | ONLINE TRANSFER TO | -20,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0CYPTQTD ON 11/29/21 | 0 |
| 12/24/21 | ONLINE TRANSFER TO | -350,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D6V5PGL ON 12/24/21 | 0 |
| 1/7/22 | ONLINE TRANSFER TO | -68,000.00 | CLINTON R PREFERRED CHECKING XXXXXX9181 REF #IB0D9XZR5T ON 01/07/22 | 0 |

| Date | xxxx0275 | xxxx1245 | xxxx9181 | 1xxx9181 | xxxx3323 | xxxx2234 |
|------|----------|----------|----------|----------|----------|----------|
| 1/4/21 | $1,809.56 | | | | | |
| 1/5/21 | $6,102.27 | | | | | |
| 1/6/21 | $26,486.02 | | | | | |
| 1/7/21 | $38,165.63 | | | | | |
| 1/8/21 | $41,593.16 | | | | | |
| 1/11/21 | $48,256.14 | | | | | |
| 1/12/21 | $49,913.86 | | | | | |
| 1/13/21 | $21,877.35 | | | | | |
| 1/14/21 | $29,893.62 | | | | | |
| 1/15/21 | $53,073.14 | | | | | |
| 1/18/21 | $53,073.14 | | | | | |
| 1/19/21 | $12,815.01 | | | | | |
| 1/20/21 | $30,375.36 | | | | | |
| 1/21/21 | $42,505.57 | | | | | |
| 1/22/21 | $27,626.29 | | | | | |
| 1/25/21 | $16,543.88 | | | | | |
| 1/26/21 | $25,319.79 | | | | | |
| 1/27/21 | $31,112.06 | | | | | |
| 1/28/21 | $28,004.18 | | | | | |
| 1/29/21 | $30,878.96 | | | | | |
| 2/1/21 | $25,818.00 | | | | | |
| 2/2/21 | $123,775.15 | | | | | |
| 2/3/21 | $149,470.66 | | | | | |
| 2/4/21 | $147,148.34 | | | | | |
| 2/5/21 | $133,382.58 | | | | | |
| 2/8/21 | $131,115.69 | | | | | |
| 2/9/21 | $148,630.86 | | | | | |
| 2/10/21 | $186,974.37 | | | | | |
| 2/11/21 | $179,753.61 | | | | | |
| 2/12/21 | $192,796.65 | | | | | |
| 2/15/21 | $192,796.65 | | | | | |
| 2/16/21 | $204,431.80 | | | | | |
| 2/17/21 | $204,460.63 | | | | | |
| 2/18/21 | $240,715.64 | | | | | |
| 2/19/21 | $247,539.75 | | | | | |
| 2/22/21 | $231,330.25 | | | | | |
| 2/23/21 | $249,672.52 | | | | | |
| 2/24/21 | $291,014.22 | | | | | |
| 2/25/21 | $278,441.40 | | | | | |
| 2/26/21 | $361,778.11 | | | | | |
| 3/1/21 | $135,033.34 | | | | | |
| 3/2/21 | $167,089.12 | | | | | |
| 3/3/21 | $226,637.52 | | | | | |
| 3/4/21 | $223,878.66 | | | | | |
| 3/5/21 | $218,449.69 | | | | | |
| 3/8/21 | $185,800.64 | | | | | |
| 3/9/21 | $201,384.15 | | | | | |
| 3/10/21 | $263,456.04 | | | | | |
| 3/11/21 | $249,184.74 | | | | | |
| 3/12/21 | $277,269.70 | | | | | |
| 3/15/21 | $324,392.88 | | | | | |

| Date | xxxx0275 | xxxx1245 | xxxx9181 | 1xxx9181 | xxxx3323 | xxxx2234 |
|------|----------|----------|----------|----------|----------|----------|
| 3/16/21 | $192,711.81 | | | | | |
| 3/17/21 | $251,054.21 | | | | | |
| 3/18/21 | $261,361.24 | | | | | |
| 3/19/21 | $213,194.86 | | | | | |
| 3/22/21 | $144,049.50 | | | | | |
| 3/23/21 | $163,292.81 | | | | | |
| 3/24/21 | $199,126.44 | | | | | |
| 3/25/21 | $198,294.08 | | | | | |
| 3/26/21 | $189,936.37 | | | | | |
| 3/29/21 | $185,902.80 | | | | | |
| 3/30/21 | $193,056.77 | | | | | |
| 3/31/21 | $132,477.37 | | | | | |
| 4/1/21 | $212,768.47 | | | | | |
| 4/2/21 | $239,853.63 | | | | | |
| 4/5/21 | $258,846.07 | | | | | |
| 4/6/21 | $213,548.82 | | | | | |
| 4/7/21 | $254,040.95 | | | | | |
| 4/8/21 | $208,711.05 | | | | | |
| 4/9/21 | $220,433.86 | | | | | |
| 4/12/21 | $204,586.36 | | | | | |
| 4/13/21 | $203,355.15 | | | | | |
| 4/14/21 | $100,618.61 | | | | | |
| 4/15/21 | $124,194.52 | | | | | |
| 4/16/21 | $224,404.15 | | | | | |
| 4/19/21 | $130,608.74 | | | | | |
| 4/20/21 | $112,908.99 | | | | | |
| 4/21/21 | $132,414.51 | | | | | |
| 4/22/21 | $100,084.41 | | | | | |
| 4/23/21 | $108,704.88 | | | | | |
| 4/26/21 | $112,032.17 | | | | | |
| 4/27/21 | $78,110.27 | | | | | |
| 4/28/21 | $84,508.99 | | | | | |
| 4/29/21 | $37,078.39 | | | | | |
| 4/30/21 | $12,574.24 | | | | | |
| 5/3/21 | $8,808.53 | | | | | |
| 5/4/21 | $10,498.56 | | | | | |
| 5/5/21 | $21,285.56 | | | | | |
| 5/6/21 | $20,331.70 | | | | | |
| 5/7/21 | $26,191.24 | | | | | |
| 5/10/21 | $19,233.60 | | | | | |
| 5/11/21 | $20,965.12 | | | | | |
| 5/12/21 | $47,939.39 | | | | | |
| 5/13/21 | $19,622.06 | | | | | |
| 5/14/21 | $31,971.41 | | | | | |
| 5/17/21 | $264,835.46 | | | | | |
| 5/18/21 | $158,595.78 | | | | | |
| 5/19/21 | $179,357.92 | | | | | |
| 5/20/21 | $119,420.70 | | | | | |
| 5/21/21 | $122,388.64 | | | | | |
| 5/24/21 | $139,905.42 | | | | | |
| 5/25/21 | $75,982.86 | | | | | |

Daily Balances

| Date | xxxx0275 | xxxx1245 | xxxx9181 | 1xxx9181 | xxxx3323 | xxxx2234 |
|------|----------|----------|----------|----------|----------|----------|
| 5/26/21 | $102,984.02 | | | | | |
| 5/27/21 | $50,975.91 | | | | | |
| 5/28/21 | $60,062.38 | | | | | |
| 6/1/21 | $65,761.23 | | | | | |
| 6/2/21 | $38,475.19 | | | | | |
| 6/3/21 | $58,705.73 | | | | | |
| 6/4/21 | $52,314.36 | | | | | |
| 6/7/21 | $78,333.46 | | | | | |
| 6/8/21 | $26,857.90 | | | | | |
| 6/9/21 | $48,427.21 | | | | | |
| 6/10/21 | $57,519.89 | | | | | |
| 6/11/21 | $2,857.64 | | | | | |
| 6/14/21 | $24,078.94 | | | | | |
| 6/15/21 | $44,554.86 | | | | | |
| 6/16/21 | $92,246.63 | | | | | |
| 6/17/21 | $100,710.12 | | | | | |
| 6/18/21 | $85,168.64 | | | | | |
| 6/21/21 | $53,961.71 | | | | | |
| 6/22/21 | $73,905.73 | | | | | |
| 6/23/21 | $80,534.90 | | | | | |
| 6/24/21 | $38,199.81 | | | | | |
| 6/25/21 | $42,028.19 | | | | | |
| 6/28/21 | $56,083.30 | | | | | |
| 6/29/21 | $84,291.34 | | | | | |
| 6/30/21 | $84,313.18 | | | | | |
| 7/1/21 | $93,971.30 | $1,000.00 | | | | |
| 7/2/21 | $97,127.71 | $1,000.00 | | | | |
| 7/5/21 | $97,127.71 | $1,000.00 | | | | |
| 7/6/21 | $90,774.81 | $1,000.00 | | | | |
| 7/7/21 | $116,745.12 | $1,000.00 | | | | |
| 7/8/21 | $163,795.69 | $1,000.00 | | | | |
| 7/9/21 | $138,852.04 | $1,000.00 | | | | |
| 7/12/21 | $70,208.17 | $1,000.00 | | | | |
| 7/13/21 | $72,625.87 | $1,000.00 | | | | |
| 7/14/21 | $88,983.12 | $1,000.00 | | | | |
| 7/15/21 | $82,577.99 | $1,000.00 | | | | |
| 7/16/21 | $93,750.94 | $1,000.00 | | | | |
| 7/19/21 | $96,422.87 | $1,000.00 | | | | |
| 7/20/21 | $99,896.54 | $1,000.00 | | | | |
| 7/21/21 | $114,959.38 | $1,000.00 | | | | |
| 7/22/21 | $113,847.81 | $1,000.00 | | | | |
| 7/23/21 | $74,590.10 | $1,000.00 | | | | |
| 7/26/21 | $61,321.80 | $1,000.00 | | | | |
| 7/27/21 | $73,255.34 | $1,000.00 | | | | |
| 7/28/21 | $74,500.21 | $1,000.00 | | | | |
| 7/29/21 | $88,705.10 | $1,000.00 | | | | |
| 7/30/21 | $300,335.88 | $1,000.00 | | | | |
| 8/2/21 | $279,079.20 | | | | | |
| 8/3/21 | $223,730.14 | | | | | |
| 8/4/21 | $216,713.59 | | | | | |
| 8/5/21 | $188,032.43 | | | | | |

Daily Balances

| Date | xxxx0275 | xxxx1245 | xxxx9181 | 1xxx9181 | xxxx3323 | xxxx2234 |
|------|----------|----------|----------|----------|----------|----------|
| 8/6/21 | $138,443.51 | | | | | |
| 8/9/21 | $112,510.94 | | | | | |
| 8/10/21 | $83,533.85 | | | | | |
| 8/11/21 | $83,270.55 | | | | | |
| 8/12/21 | $69,332.16 | | | | | |
| 8/13/21 | $30,147.67 | | | | | |
| 8/16/21 | $28,904.82 | | | | | |
| 8/17/21 | $36,845.74 | | $7,269.63 | | | |
| 8/18/21 | $501,943.61 | | $4,770.27 | | | |
| 8/19/21 | $258,729.12 | | $99,289.02 | | | |
| 8/20/21 | $175,005.42 | | $94,289.02 | | | |
| 8/23/21 | $143,975.81 | | $72,872.20 | | | |
| 8/24/21 | $575,872.83 | | $72,373.28 | | | |
| 8/25/21 | $93,631.49 | | $69,623.80 | | | |
| 8/26/21 | $248,169.87 | | $63,211.77 | | | |
| 8/27/21 | $216,971.97 | | $44,045.89 | | | |
| 8/30/21 | $173,116.18 | | $21,748.34 | | | |
| 8/31/21 | $202,276.32 | | $21,748.34 | | | |
| 9/1/21 | $157,484.13 | | $21,137.35 | | | |
| 9/2/21 | $112,131.22 | | $36,671.23 | | | |
| 9/3/21 | $58,032.57 | | $4,505.51 | | | |
| 9/7/21 | ($234,014.86) | | ($837.65) | | | |
| 9/8/21 | $207,354.58 | | $2,187.57 | | | |
| 9/9/21 | $208,245.90 | | $4,822.60 | | | |
| 9/10/21 | $224,107.91 | | $3,611.72 | | | |
| 9/13/21 | $19,929.22 | | $203.30 | | | |
| 9/14/21 | $37,446.79 | | $27,293.51 | | | |
| 9/15/21 | $29,620.21 | | $79,646.35 | | | |
| 9/16/21 | ($3,383.99) | | $270,314.66 | | | |
| 9/17/21 | $144,181.38 | | | | $50,171.98 | |
| 9/20/21 | $76,704.38 | | | | $47,351.32 | |
| 9/21/21 | $48,825.04 | | | | $14,560.66 | |
| 9/22/21 | $62,392.04 | | | | $1,770.00 | |
| 9/23/21 | $57,048.84 | | | | $1,979.34 | |
| 9/24/21 | $38,044.49 | | | $6,175.79 | $2,188.68 | |
| 9/27/21 | $24,677.79 | | | $2,265.37 | $62,398.02 | |
| 9/28/21 | $225,536.87 | | | $1,777.47 | $22,107.36 | |
| 9/29/21 | $173,230.93 | | | $310.02 | $316.70 | |
| 9/30/21 | $146,258.10 | | | $184.08 | $26.29 | |
| 10/1/21 | ($388.30) | | | $6,771.08 | $735.63 | |
| 10/4/21 | $118,210.95 | | | $3,568.44 | $735.63 | |
| 10/5/21 | $80,440.27 | | | $11,506.22 | $1,014.31 | |
| 10/6/21 | $56,133.40 | | | $10,405.84 | $5,723.65 | |
| 10/7/21 | $8,015.84 | | | $14,299.58 | $432.99 | |
| 10/8/21 | ($4,534.21) | | | $13,092.58 | $142.33 | |
| 10/11/21 | ($4,534.21) | | | $13,092.58 | $142.33 | |
| 10/12/21 | $97,182.16 | | | $8,432.91 | $142.33 | |
| 10/13/21 | $11,410.21 | | | $7,305.65 | $60,606.67 | |
| 10/14/21 | $67,601.75 | | | $6,175.23 | $25,316.01 | |
| 10/15/21 | $70,117.43 | | | $45,282.25 | $16.01 | |
| 10/18/21 | $165,038.70 | | | $1,881.17 | $4,585.35 | |

Daily Balances

| Date | xxxx0275 | xxxx1245 | xxxx9181 | 1xxx9181 | xxxx3323 | xxxx2234 |
|---|---|---|---|---|---|---|
| 10/19/21 | $47,105.80 | | | $2,767.29 | $3,294.69 | |
| 10/20/21 | $85,548.79 | | | $36,613.74 | $3,294.69 | |
| 10/21/21 | $43,307.11 | | | $2,447.04 | $36,864.03 | |
| 10/22/21 | $61,546.10 | | | $1,209.17 | $1,573.37 | $1,573.37 |
| 10/25/21 | $103,209.37 | | | $34,774.35 | $1,282.71 | $1,282.71 |
| 10/26/21 | $200,721.58 | | | $2,554.49 | $33,092.05 | $33,092.05 |
| 10/27/21 | $130,971.73 | | | $12,384.80 | $30,100.39 | $30,100.39 |
| 10/28/21 | $216,634.90 | | | $6,799.32 | $19,068.73 | $19,068.73 |
| 10/29/21 | $108,581.21 | | | $5,716.45 | $24,052.16 | $24,052.16 |
| 11/1/21 | $185,488.51 | | | $11,790.67 | $8,658.50 | $8,658.50 |
| 11/2/21 | $216,823.16 | | | $11,268.19 | $18,666.84 | $18,666.84 |
| 11/3/21 | $151,461.55 | | | $56,253.19 | $3,675.18 | $3,675.18 |
| 11/4/21 | $188,031.58 | | | $13,231.18 | $23,683.52 | $23,683.52 |
| 11/5/21 | $239,491.46 | | | $10,085.31 | $3,691.86 | $3,691.86 |
| 11/8/21 | $241,740.57 | | | $4,571.71 | $13,700.20 | $13,700.20 |
| 11/9/21 | $322,010.01 | | | $785.75 | $708.54 | $708.54 |
| 11/10/21 | $441,855.19 | | | $3,770.75 | $2,216.88 | $2,216.88 |
| 11/12/21 | $289,213.92 | | | $15,713.47 | $1,725.22 | $1,725.22 |
| 11/15/21 | $302,001.22 | | | $2,243.12 | $233.56 | $233.56 |
| 11/16/21 | $614,444.73 | | | $13,033.90 | $2,741.90 | $2,741.90 |
| 11/17/21 | $673,586.94 | | | $44,455.88 | $750.24 | $750.24 |
| 11/18/21 | $517,509.25 | | | $19,330.88 | $13,258.58 | $13,258.58 |
| 11/19/21 | $585,829.39 | | | $15,172.54 | $766.92 | $766.92 |
| 11/22/21 | $611,384.19 | | | $1,041.54 | $275.26 | $275.26 |
| 11/23/21 | $505,005.66 | | | $9,976.08 | $27,783.60 | $27,783.60 |
| 11/24/21 | $444,210.66 | | | $6,872.13 | $15,291.94 | $15,291.94 |
| 11/26/21 | $490,493.83 | | | $2,532.73 | $14,791.94 | $14,791.94 |
| 11/29/21 | $266,684.76 | | | $11,166.57 | $7,283.60 | $7,283.60 |
| 11/30/21 | $259,566.69 | | | $7,861.41 | $7,223.66 | $7,223.66 |
| 12/1/21 | | | | $7,414.20 | $7,223.66 | $7,414.20 |
| 12/2/21 | | | | $4,406.72 | $7,223.66 | $4,406.72 |
| 12/3/21 | | | | $31,291.72 | $7,223.66 | $31,291.72 |
| 12/6/21 | | | | $86,072.69 | $7,223.66 | $86,072.69 |
| 12/7/21 | | | | $84,359.68 | $7,223.66 | $84,359.68 |
| 12/8/21 | | | | $81,359.68 | $7,223.66 | $81,359.68 |
| 12/9/21 | | | | $78,437.51 | $7,223.66 | $78,437.51 |
| 12/10/21 | | | | $75,437.51 | $7,223.66 | $75,437.51 |
| 12/13/21 | | | | $69,437.51 | $7,223.66 | $69,437.51 |
| 12/14/21 | | | | $66,437.51 | $7,223.66 | $66,437.51 |
| 12/15/21 | | | | $63,437.79 | $7,223.66 | $63,437.79 |
| 12/16/21 | | | | $60,444.91 | $7,223.66 | |
| 12/17/21 | | | | $54,845.22 | $872,223.66 | |
| 12/20/21 | | | | $50,291.48 | $837,223.66 | |
| 12/21/21 | | | | $46,405.80 | $483,229.91 | |
| 12/22/21 | | | | $46,405.80 | $448,229.91 | |
| 12/23/21 | | | | $42,226.06 | $413,229.91 | |
| 12/24/21 | | | | $337,353.47 | $53,229.91 | |
| 12/27/21 | | | | $327,353.47 | $18,229.91 | |
| 12/28/21 | | | | $260,310.47 | $43,229.91 | |
| 12/29/21 | | | | $222,810.47 | $43,229.91 | |
| 12/30/21 | | | | $224,071.98 | $8,229.91 | |

Daily Balances

| Date | xxxx0275 | xxxx1245 | xxxx9181 | 1xxx9181 | xxxx3323 | xxxx2234 |
|---|---|---|---|---|---|---|
| 12/31/21 | | | | $181,571.98 | $13,231.33 | |
| 1/3/22 | | | | $146,364.50 | $8,231.33 | |
| 1/4/22 | | | | $71,364.50 | $43,231.33 | |
| 1/5/22 | | | | $38,864.50 | $38,231.33 | |
| 1/6/22 | | | | $536,349.50 | $3,231.33 | |
| 1/7/22 | | | | $6,207.21 | $231.33 | |
| 1/10/22 | | | | $163,647.21 | $231.33 | |
| 1/11/22 | | | | $61,072.21 | $231.33 | |
| 1/12/22 | | | | $106,057.21 | $231.33 | |
| 1/13/22 | | | | $3,487.21 | $231.33 | $499,985.00 |
| 1/14/22 | | | | $34,466.93 | $231.33 | $591,705.01 |
| 1/17/22 | | | | $34,466.93 | $231.33 | $591,705.01 |
| 1/18/22 | | | | $3,279.83 | $231.33 | $94,190.01 |
| 1/19/22 | | | | $3,249.83 | $196.33 | $75,440.01 |
| 1/20/22 | | | | $3,249.83 | $35,196.33 | $21,690.01 |

Daily Balances

| Date | xxxx0275 | xxxx1245 | xxxx9181 | 1xxx9181 | xxxx3323 | xxxx2234 |
|---|---|---|---|---|---|---|
| January 2021 | $17,613.51 | | | | | |
| February 2021 | $330,899.15 | | | | | |
| March 2021 | ($229,300.74) | | | | | |
| April 2021 | ($119,903.13) | | | | | |
| May 2021 | $47,488.14 | | | | | |
| June 2021 | $24,250.80 | | | | | |
| July 2021 | $216,022.70 | | | | | |
| August 2021 | ($98,059.56) | $0.00 | $11,979.66 | | | |
| September 2021 | ($56,018.22) | $0.00 | $248,566.32 | ($7,155.93) | ($77,936.35) | |
| October 2021 | ($37,676.89) | $0.00 | $0.00 | ($20,535.50) | $11,214.00 | |
| November 2021 | $150,985.48 | $0.00 | $0.00 | $4,289.92 | ($33,657.00) | |
| December 2021 | $0.00 | $0.00 | $0.00 | $229,286.95 | $6,007.67 | |
| January 2022 | $0.00 | $0.00 | $0.00 | ($178,322.15) | $21,965.00 | $21,690.01 |

Monthly Cash Flows

| Month | xxxx0275 Total Count | xxxx0275 Weekdays with Negative Balance | xxxx1245 Total Count | xxxx1245 Weekdays with Negative Balance | xxxx9181 Total Count | xxxx9181 Weekdays with Negative Balance | 1xxx9181 Total Count | 1xxx9181 Weekdays with Negative Balance | xxxx3323 Total Count | xxxx3323 Weekdays with Negative Balance | xxxx2234 Total Count | xxxx2234 Weekdays with Negative Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| January 2021 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| February 2021 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| March 2021 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| April 2021 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| May 2021 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| June 2021 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| July 2021 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| August 2021 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| September 2021 | 2 | 09/07/2021, 09/16/2021 | 0 | | 1 | 09/07/2021 | 0 | | 0 | | 0 | |
| October 2021 | 3 | 10/01/2021, 10/08/2021, 10/11/2021 | 0 | | 0 | | 0 | | 0 | | 0 | |
| November 2021 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| December 2021 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| January 2022 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |

| Lender | Month | Work Days | Withdrawal Count | Withdrawal Total | Deposit Count | Deposit Total | Withdrawal Frequency | Last Withdrawal Date | Deposit Dates |
|---|---|---|---|---|---|---|---|---|---|
| Paypal | January 2021 | 20 | 1 | ($27.99) | 0 | $0.00 | Monthly | | |
| Paypal | February 2021 | 20 | 1 | ($27.99) | 0 | $0.00 | Monthly | | |
| Paypal | March 2021 | 23 | 1 | ($27.99) | 0 | $0.00 | Monthly | | |
| Paypal | April 2021 | 22 | 3 | ($303.03) | 0 | $0.00 | | | |
| Paypal | May 2021 | 20 | 3 | ($92.89) | 0 | $0.00 | | | |
| Paypal | June 2021 | 22 | 1 | ($27.99) | 0 | $0.00 | Monthly | | |
| Paypal | August 2021 | 22 | 6 | ($24,768.98) | 0 | $0.00 | | | |
| Paypal | September 2021 | 21 | 1 | ($27.99) | 0 | $0.00 | Monthly | | |
| Paypal | October 2021 | 21 | 3 | ($97.99) | 0 | $0.00 | Daily | | |
| Paypal | November 2021 | 20 | 3 | ($5,074.72) | 0 | $0.00 | Weekly | | |
| Paypal | Totals | 211 | 23 | ($30,477.56) | 0 | $0.00 | | 11/18/21 | |
| Unique Funding | August 2021 | 22 | 3 | ($10,492.50) | 0 | $242,500.00 | Every Other Day | | 2021-08-26 |
| Unique Funding | September 2021 | 21 | 21 | ($73,447.50) | 0 | $0.00 | Daily | | |
| Unique Funding | October 2021 | 21 | 20 | ($69,950.00) | 0 | $0.00 | Daily | | |
| Unique Funding | November 2021 | 20 | 20 | ($69,950.00) | 0 | $0.00 | Daily | | |
| Unique Funding | Totals | 84 | 64 | ($223,840.00) | 1 | $242,500.00 | Daily | 11/30/21 | |
| CapCall | January 2021 | 20 | 19 | ($5,681.00) | 0 | $0.00 | Daily | | |
| CapCall | February 2021 | 20 | 19 | ($5,681.00) | 0 | $0.00 | Daily | | |
| CapCall | March 2021 | 23 | 10 | ($2,731.00) | 0 | $0.00 | Daily | | |
| CapCall | Totals | 63 | 48 | ($14,093.00) | 0 | $0.00 | Daily | 3/12/21 | |
| Blue Bridge Financial | April 2021 | 22 | 0 | $0.00 | 0 | $47,000.00 | | | 2021-04-02 |
| Blue Bridge Financial | August 2021 | 22 | 0 | $0.00 | 0 | $1,247.50 | | | 2021-08-12 |
| Blue Bridge Financial | Totals | 44 | 0 | $0.00 | 2 | $48,247.50 | | | |
| Advance Services Inc | February 2021 | 20 | 0 | $0.00 | 0 | $12,134.08 | | | 2021-02-03 |
| Advance Services Inc | Totals | 20 | 0 | $0.00 | 1 | $12,134.08 | | | |
| Prosperity Gold Capital | August 2021 | 22 | 2 | ($17,150.00) | 0 | $0.00 | Daily | | |
| Prosperity Gold Capital | Totals | 22 | 2 | ($17,150.00) | 0 | $0.00 | Daily | 8/27/21 | |
| Vader Mountain Capital | February 2021 | 20 | 0 | $0.00 | 0 | $18,516.32 | | | 2021-02-18 |
| Vader Mountain Capital | Totals | 20 | 0 | $0.00 | 1 | $18,516.32 | | | |
| Other Funding | October 2021 | 21 | 5 | ($44,970.00) | 0 | $5,000.00 | Daily | | 2021-10-15 |
| Other Funding | December 2021 | 23 | 0 | $0.00 | 0 | $900,000.00 | | | 2021-12-17 |
| Other Funding | Totals | 44 | 5 | ($44,970.00) | 2 | $905,000.00 | Daily | 10/21/21 | |
| Everest Businss Funding | January 2021 | 20 | 19 | ($6,412.50) | 0 | $0.00 | Daily | | |
| Everest Businss Funding | February 2021 | 20 | 19 | ($7,156.74) | 0 | $0.00 | Daily | | |
| Everest Businss Funding | March 2021 | 23 | 23 | ($10,615.42) | 0 | $0.00 | Daily | | |
| Everest Businss Funding | April 2021 | 22 | 22 | ($10,153.88) | 0 | $0.00 | Daily | | |
| Everest Businss Funding | May 2021 | 20 | 20 | ($9,230.80) | 0 | $0.00 | Daily | | |
| Everest Businss Funding | June 2021 | 22 | 22 | ($10,153.88) | 0 | $0.00 | Daily | | |
| Everest Businss Funding | July 2021 | 22 | 21 | ($9,692.34) | 0 | $0.00 | Daily | | |
| Everest Businss Funding | Totals | 149 | 146 | ($63,415.56) | 0 | $0.00 | Daily | 7/30/21 | |
| Yes Capital | August 2021 | 22 | 20 | ($74,100.00) | 0 | $460,000.00 | | | 2021-08-18, 2021-08-19 |
| Yes Capital | September 2021 | 21 | 48 | ($198,900.00) | 0 | $0.00 | | | |
| Yes Capital | October 2021 | 21 | 56 | ($374,400.00) | 0 | $0.00 | | | |
| Yes Capital | November 2021 | 20 | 17 | ($102,800.00) | 0 | $0.00 | | | |
| Yes Capital | Totals | 84 | 141 | ($750,200.00) | 2 | $460,000.00 | | 11/9/21 | |
| Avanza Capital | January 2021 | 20 | 21 | ($7,854.00) | 0 | $0.00 | Daily | | |
| Avanza Capital | February 2021 | 20 | 22 | ($30,728.00) | 0 | $0.00 | Daily | | |
| Avanza Capital | March 2021 | 23 | 23 | ($34,477.00) | 0 | $0.00 | Daily | | |
| Avanza Capital | April 2021 | 22 | 22 | ($32,978.00) | 0 | $0.00 | Daily | | |
| Avanza Capital | May 2021 | 20 | 10 | ($14,990.00) | 0 | $0.00 | Daily | | |
| Avanza Capital | Totals | 105 | 98 | ($121,027.00) | 0 | $0.00 | Daily | 5/14/21 | |
| Torro Funding Group | April 2021 | 22 | 20 | ($23,027.20) | 0 | $0.00 | Daily | | |
| Torro Funding Group | May 2021 | 20 | 20 | ($23,027.20) | 0 | $0.00 | Daily | | |
| Torro Funding Group | June 2021 | 22 | 23 | ($26,481.28) | 0 | $0.00 | Daily | | |
| Torro Funding Group | July 2021 | 22 | 22 | ($25,329.92) | 0 | $0.00 | Daily | | |
| Torro Funding Group | August 2021 | 22 | 1 | ($1,151.36) | 0 | $0.00 | Monthly | | |
| Torro Funding Group | Totals | 108 | 86 | ($99,016.96) | 0 | $0.00 | Daily | 8/2/21 | |
| IOU Financial | July 2021 | 22 | 0 | $0.00 | 0 | $389,738.00 | | | 2021-07-30 |
| IOU Financial | August 2021 | 22 | 22 | ($43,259.44) | 0 | $0.00 | Daily | | |
| IOU Financial | September 2021 | 21 | 21 | ($42,664.44) | 0 | $0.00 | Daily | | |
| IOU Financial | October 2021 | 21 | 23 | ($44,746.52) | 0 | $0.00 | Daily | | |
| IOU Financial | November 2021 | 20 | 20 | ($40,632.80) | 0 | $0.00 | Daily | | |
| IOU Financial | Totals | 106 | 86 | ($171,303.20) | 1 | $389,738.00 | Daily | 11/30/21 | |
| Karish Kapital | January 2021 | 20 | 19 | ($2,850.00) | 0 | $0.00 | Daily | | |
| Karish Kapital | February 2021 | 20 | 19 | ($2,850.00) | 0 | $0.00 | Daily | | |
| Karish Kapital | March 2021 | 23 | 7 | ($1,050.00) | 0 | $0.00 | Daily | | |
| Karish Kapital | Totals | 63 | 45 | ($6,750.00) | 0 | $0.00 | Daily | 3/9/21 | |
| Yi 26 LLC | August 2021 | 22 | 3 | ($484,000.00) | 0 | $485,000.00 | | | 2021-08-24 |

| Lender | Month | Work Days | Withdrawal Count | Withdrawal Total | Deposit Count | Deposit Total | Withdrawal Frequency | Last Withdrawal Date | Deposit Dates |
|---|---|---|---|---|---|---|---|---|---|
| Yi 26 LLC | October 2021 | 21 | 22 | ($114,581.62) | 0 | $390,000.00 | | | 2021-10-04, 2021-10-15, 2021-10-18, 2021-10-20 |
| Yi 26 LLC | November 2021 | 20 | 41 | ($698,341.88) | 0 | $48,966.64 | | | 2021-11-26, 2021-11-29, 2021-11-26, 2021-11-29 |
| Yi 26 LLC | Totals | 63 | 66 | ($1,296,923.50) | 9 | $923,966.64 | Daily | 11/30/21 | |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Advance Services Inc | 2/3/21 | WIRE TYPE:WIRE IN DATE: 210203 TIME:1239 ET TRN:2021020300383610 | 12,134.08 | SEQ:0670150960015920/012196 ORIG:CAPITAL ADVANCE SERVICES ID:210017356 SND BK: OPTIMUMBANK ID:067015096 PMT DET:HAYMOUNTURGENT HA YMOUNTURGENT | 0 |
| Avanza Capital | 1/4/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/5/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/5/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/6/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/7/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/8/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/11/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/12/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/13/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/14/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/15/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/19/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/20/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/20/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/21/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/22/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Avanza Capital | 1/25/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/26/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/27/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/28/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 1/29/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 2/1/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 2/2/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URENT CARE,PC CO ID:1814878597 | -374.00 | CCD | 0 |
| Avanza Capital | 2/3/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/4/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/5/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/8/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/9/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/10/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/11/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/12/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/16/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/17/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/17/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/17/21 | Avanza Capital, DES:ADVANCEPMT ID:INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Avanza Capital | 2/17/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/18/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/19/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/22/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/23/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/24/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/25/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 2/26/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/1/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/2/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/3/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/4/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/5/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/8/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/9/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/10/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/11/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/12/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/15/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| Avanza Capital | 3/16/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/17/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/18/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/19/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/22/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/23/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/24/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/25/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/26/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/29/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/30/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 3/31/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/1/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/2/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/5/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/6/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/7/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/8/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/9/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| Avanza Capital | 4/12/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/13/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/14/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/15/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/16/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/19/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/20/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/21/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/22/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/23/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/26/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/27/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/28/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | | 0 |
| Avanza Capital | 4/29/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 4/30/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 5/3/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 5/4/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 5/5/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 5/6/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Avanza Capital | 5/7/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 5/10/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 5/11/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 5/12/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 5/13/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Avanza Capital | 5/14/21 | Avanza Capital, DES:ADVANCEPMT ID: INDN:HAYMOUNT URGENT CARE,P CO ID:1814878597 | -1,499.00 | CCD | 0 |
| Blue Bridge Financial | 4/2/21 | BLUE BRIDGE 2645 DES:Haymount U ID:1255864 INDN:Haymount Urgent Care, CO | 47,000.00 | ID:2320604282 CCD | 0 |
| Blue Bridge Financial | 8/12/21 | BLUE BRIDGE 2637 DES:Refun-Haym ID:1255864 INDN:Haymount Urgent Care, CO | 1,247.50 | ID:1320604282 CCD | 0 |
| CapCall | 1/4/21 | Cap Call LLC DES:TRN  ID:T123120eEAAW INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/5/21 | Cap Call LLC DES:TRN  ID:T1421LWi4AAG INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/6/21 | Cap Call LLC DES:TRN  ID:T1521LWoBAAW INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/7/21 | Cap Call LLC DES:TRN  ID:T1621LWsYAAW INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/8/21 | Cap Call LLC DES:TRN  ID:T1721LWxEAAW INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/11/21 | Cap Call LLC DES:TRN  ID:T1821LX3TAAW INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/12/21 | Cap Call LLC DES:TRN  ID:T11121X8XAAW INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/13/21 | Cap Call LLC DES:TRN  ID:T11221XDrAAO INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/14/21 | Cap Call LLC DES:TRN  ID:T11321XJqAAO INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/15/21 | Cap Call LLC DES:TRN  ID:T11421XNZAA4 INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/19/21 | Cap Call LLC DES:TRN  ID:T11521XS5AAO INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| CapCall | 1/20/21 | Cap Call DES:TRN  ID:T11921XXeAAO INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/21/21 | Cap Call LLC DES:TRN  ID:T12021XdWAAW INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/22/21 | Cap Call LLC DES:TRN  ID:T12121XjNAAW INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/25/21 | Cap Call LLC DES:TRN  ID:T12221XqbAAG INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/26/21 | Cap Call LLC DES:TRN  ID:T12521XutAAG INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/27/21 | Cap Call LLC DES:TRN  ID:T12621Y0DAAW INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/28/21 | Cap Call LLC DES:TRN  ID:T12721Y4XAAW INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 1/29/21 | Cap Call LLC DES:TRN  ID:T12821Y8fAAG INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/1/21 | Cap Call LLC DES:TRN  ID:T12921YG5AAO INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/2/21 | Cap Call LLC DES:TRN  ID:T2121LYKTAA4 INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/3/21 | Cap Call LLC DES:TRN  ID:T2221LYPLAA4 INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/4/21 | Cap Call LLC DES:TRN  ID:T2321LYTgAAO INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/5/21 | Cap Call LLC DES:TRN  ID:T2421LYY8AAO INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/8/21 | Cap Call LLC DES:TRN  ID:T2521LYcjAAG INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/9/21 | Cap Call LLC DES:TRN  ID:T2821LYiWAAW INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/10/21 | Cap Call LLC DES:TRN  ID:T2921LYncAAG INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/11/21 | Cap Call LLC DES:TRN  ID:T21021Ys1AAG INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/12/21 | Cap Call LLC DES:TRN  ID:T21121YvhAAG INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/16/21 | Cap Call LLC DES:TRN  ID:T21221Z1AAAW INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/17/21 | Cap Call LLC DES:TRN  ID:T21621er4AAC INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| CapCall | 2/18/21 | Cap Call LLC DES:TRN  ID:T21721ev8AAC INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/19/21 | Cap Call LLC DES:TRN  ID:T21821ezIAAS INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/22/21 | Cap Call LLC DES:TRN  ID:T21921f6mAAC INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/23/21 | Cap Call LLC DES:TRN  ID:T22221fBjAAK INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/24/21 | Cap Call LLC DES:TRN  ID:T22321fG8AAK INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/25/21 | Cap Call LLC DES:TRN  ID:T22421fKdAAK INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 2/26/21 | Cap Call LLC DES:TRN  ID:T22521fP1AAK INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 3/1/21 | Cap Call LLC DES:TRN  ID:T22621fTXAA0 INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 3/2/21 | Cap Call LLC DES:TRN  ID:T3121HfXkAAK INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 3/3/21 | Cap Call LLC DES:TRN  ID:T3221HfchAAC INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 3/4/21 | Cap Call LLC DES:TRN  ID:T3321HfglAAC INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 3/5/21 | Cap Call LLC DES:TRN  ID:T34214owQAAQ INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 3/8/21 | Cap Call LLC DES:TRN  ID:T35214p0VAAQ INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 3/9/21 | Cap Call LLC DES:TRN  ID:T38214p4CAAQ INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 3/10/21 | Cap Call LLC DES:TRN  ID:T39214p9sAAA INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 3/11/21 | Cap Call LLC DES:TRN  ID:T31021pESAAY INDN:Haymount Urgent Care CO | -299.00 | ID:1002005677 CCD | 0 |
| CapCall | 3/12/21 | Cap Call LLC DES:TRN  ID:T31121pIaAAI INDN:Haymount Urgent Care CO ID:1002005677 | -40.00 | CCD | 0 |
| Everest Businss Funding | 1/4/21 | EBF PARTNERS  DES:4848950 ID:2MCMX5812Z0SCD3 INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/5/21 | EBF PARTNERS  DES:4852648 ID:2MDD7TB35UN2AR8 INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/6/21 | EBF PARTNERS  DES:4856325 ID:2MDJQS5EY8RXK32 INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/7/21 | EBF PARTNERS  DES:4860022 ID:2MDQBUF19SS4NSU INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| Everest Businss Funding | 1/8/21 | EBF PARTNERS  DES:4863747 ID:2MDWVA6ZTT96O1C INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/11/21 | EBF PARTNERS  DES:4867513 ID:2ME3GGPYWTTQYZ0 INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/12/21 | EBF PARTNERS  DES:4871283 ID:2MEN5F8WXL9C8QE INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/13/21 | EBF PARTNERS  DES:4875034 ID:2METPV2G5S7IZHI INDN:HAYMOUNT URGENT CARE P CO | -337.50 | ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/14/21 | EBF PARTNERS  DES:4878787 ID:2MF0A2ZQWJPEXZO INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/15/21 | EBF PARTNERS  DES:4882598 ID:2MF6UFLJXJOW21I INDN:HAYMOUNT URGENT CARE P CO | -337.50 | ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/19/21 | EBF PARTNERS  DES:4886420 ID:2MFDEUJ4I9LQ4KU INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/20/21 | EBF PARTNERS  DES:4890258 ID:2MG3NVT1QMBUPTX INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/21/21 | EBF PARTNERS  DES:4894103 ID:2MGA8CDONZM5NLE INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/22/21 | EBF PARTNERS  DES:4897922 ID:2MGGSINFG2J69PX INDN:HAYMOUNT URGENT CARE P CO | -337.50 | ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/25/21 | EBF PARTNERS  DES:4901774 ID:2MGNE1J3W8VY7NZ INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/26/21 | EBF PARTNERS  DES:4905672 ID:2MH71QKA6HV9NU6 INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/27/21 | EBF PARTNERS  DES:4909526 ID:2MHDM6GMZP54G0O INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/28/21 | EBF PARTNERS  DES:4913363 ID:2MHK6I3S4YJVP31 INDN:HAYMOUNT URGENT CARE P CO | -337.50 | ID:1473454935 PPD | 0 |
| Everest Businss Funding | 1/29/21 | EBF PARTNERS  DES:4917193 ID:2MHQQVNRG3P4VKG INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 2/1/21 | EBF PARTNERS  DES:4921042 ID:2MHXB4YHTRSPYDH INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 2/2/21 | EBF PARTNERS  DES:4924888 ID:2MIHK6V4OYK04JO INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 2/3/21 | EBF PARTNERS  DES:4928720 ID:2MINJISFS7STMZD INDN:HAYMOUNT URGENT CARE P CO | -337.50 | ID:1473454935 PPD | 0 |
| Everest Businss Funding | 2/4/21 | EBF PARTNERS  DES:4932547 ID:2MIU4OUJ7KLAR6K INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Everest Businss Funding | 2/5/21 | EBF PARTNERS  DES:4936410 ID:2MJ0P109EOHVZ6B INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 2/8/21 | EBF PARTNERS  DES:4940303 ID:2MJ79MW3U48GBQV INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 2/9/21 | EBF PARTNERS  DES:4944181 ID:2MJQYCRG3TTPN6S INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 2/10/21 | EBF PARTNERS  DES:4948058 ID:2MJXILHZDDGUZE3 INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 2/11/21 | EBF PARTNERS  DES:4951926 ID:2MK42W6AD8N41KB INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 2/12/21 | EBF PARTNERS  DES:4955830 ID:2MKAN6BSRVXPAO5 INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 2/16/21 | EBF PARTNERS  DES:4959766 ID:2MKH8PF58TIY33I INDN:HAYMOUNT URGENT CARE P CO | -337.50 | ID:1473454935 PPD | 0 |
| Everest Businss Funding | 2/17/21 | EBF PARTNERS  DES:4963701 ID:2ML7GRA092G6ZE9 INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 2/18/21 | EBF PARTNERS  DES:4967625 ID:2MLE17E7PNJMDVP INDN:HAYMOUNT URGENT CARE P | -337.50 | CO ID:1473454935 PPD | 0 |
| Everest Businss Funding | 2/19/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000004970276 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 2/22/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000004974208 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 2/23/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000004978139 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 2/24/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000004982061 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 2/25/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000004989549 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 2/26/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000004991760 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/1/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000004995724 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/2/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000004999683 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/3/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005003604 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/4/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005007511 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Everest Businss Funding | 3/5/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005011472 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/8/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005015473 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/9/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005019490 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/10/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005023498 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/11/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005027495 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/12/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005031474 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/15/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005035528 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/16/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005039590 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/17/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005043612 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/18/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005047647 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/19/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005051684 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/22/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005055727 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/23/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005059791 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/24/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005063796 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/25/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005067808 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/26/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005071813 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/29/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005075847 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/30/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005079886 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 3/31/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005083900 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| Everest Businss Funding | 4/1/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005087907 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/2/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005091718 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/5/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005095944 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/6/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005099972 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/7/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005103978 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/8/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005107998 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/9/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005112025 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/12/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005116090 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/13/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005120233 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/14/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005124303 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/15/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005128371 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/16/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005132431 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/19/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005136507 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/20/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005140581 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/21/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005144653 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/22/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005148731 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/23/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005152813 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/26/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005156922 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/27/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005161070 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| Everest Businss Funding | 4/28/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005165188 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/29/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005169312 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 4/30/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005173414 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/3/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005177560 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/4/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005181701 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/5/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005185822 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/6/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005189985 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/7/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005194179 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/10/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005198422 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/11/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005202690 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/12/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005206948 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/13/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005211228 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/14/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005215532 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/17/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005219882 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/18/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005224224 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/19/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005228558 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/20/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005232943 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/21/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005237320 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/24/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005241757 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| Everest Businss Funding | 5/25/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005246112 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/26/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005250613 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/27/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005255060 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 5/28/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005259514 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/1/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005263998 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/2/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005268527 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/3/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005273044 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/4/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005277999 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/7/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005285418 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/8/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005290017 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/9/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005294587 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/10/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005299177 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/11/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005303810 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/14/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005308519 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/15/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005313217 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/16/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005317929 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/17/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005322657 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/18/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005327385 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/21/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005332142 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Everest Businss Funding | 6/22/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005336887 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/23/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005341606 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/24/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005346357 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/25/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005351132 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/28/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005355933 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/29/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005360748 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 6/30/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005365566 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/1/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005370384 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/2/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005375207 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/6/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005380084 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/7/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005384971 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/8/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005389867 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/9/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005394841 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/12/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005399866 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/13/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005404946 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/14/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005410131 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/15/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005415224 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/16/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005420438 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/19/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005425716 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Everest Businss Funding | 7/20/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005430983 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/21/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005436171 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/22/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005441438 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/23/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005446769 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/26/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005452268 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/27/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005457779 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/28/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005463185 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/29/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005468684 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| Everest Businss Funding | 7/30/21 | EBF HOLDINGS LLC DES:EBF DEBIT ID:000000005474220 INDN:Haymount Urgent Care P CO | -461.54 | ID:1900922982 CCD | 0 |
| IOU Financial | 7/30/21 | WIRE TYPE:WIRE IN DATE: 210730 TIME:0940 ET TRN:2021073000330122 | 389,738.00 | SEQ:2021073000075449/423794 ORIG:IOU CENTRAL INC ID:000004615040789 SND BK:WEL LS FARGO BANK NA ID:0407 PMT DET:9493 LOAN ID: 184 258 | 0 |
| IOU Financial | 8/2/21 | IOU CENTRAL  DES:TRANSFER ID:2089793 INDN:HAYMOUNT URGENT CARE P CO | -595.00 | ID:3205407417 CCD | 0 |
| IOU Financial | 8/3/21 | IOU CENTRAL  DES:TRANSFER ID:2089970 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/4/21 | IOU CENTRAL  DES:TRANSFER ID:2090538 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/5/21 | IOU CENTRAL  DES:TRANSFER ID:2090776 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/6/21 | IOU CENTRAL  DES:TRANSFER ID:2090947 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/9/21 | IOU CENTRAL  DES:TRANSFER ID:2091136 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/10/21 | IOU CENTRAL  DES:TRANSFER ID:2091311 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/11/21 | IOU CENTRAL  DES:TRANSFER ID:2091876 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| IOU Financial | 8/12/21 | IOU CENTRAL  DES:TRANSFER ID:2092151 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/13/21 | IOU CENTRAL  DES:TRANSFER ID:2092337 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/16/21 | IOU CENTRAL  DES:TRANSFER ID:2092532 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/17/21 | IOU CENTRAL  DES:TRANSFER ID:2092709 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/18/21 | IOU CENTRAL  DES:TRANSFER ID:2093270 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/19/21 | IOU CENTRAL  DES:TRANSFER ID:2093544 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/20/21 | IOU CENTRAL  DES:TRANSFER ID:2093704 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/23/21 | IOU CENTRAL  DES:TRANSFER ID:2093876 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/24/21 | IOU CENTRAL  DES:TRANSFER ID:2094037 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/25/21 | IOU CENTRAL  DES:TRANSFER ID:2094573 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/26/21 | IOU CENTRAL  DES:TRANSFER ID:2094854 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/27/21 | IOU CENTRAL  DES:TRANSFER ID:2095019 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/30/21 | IOU CENTRAL  DES:TRANSFER ID:2095194 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 8/31/21 | IOU CENTRAL  DES:TRANSFER ID:2095364 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/1/21 | IOU CENTRAL  DES:TRANSFER ID:2095892 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/2/21 | IOU CENTRAL  DES:TRANSFER ID:2096261 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/3/21 | IOU CENTRAL  DES:TRANSFER ID:2096434 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/7/21 | IOU CENTRAL  DES:TRANSFER ID:2096610 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/8/21 | IOU CENTRAL  DES:TRANSFER ID:2097134 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| IOU Financial | 9/9/21 | IOU CENTRAL  DES:TRANSFER ID:2097425 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/10/21 | IOU CENTRAL  DES:TRANSFER ID:2097615 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/13/21 | IOU CENTRAL  DES:TRANSFER ID:2097780 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/14/21 | IOU CENTRAL  DES:TRANSFER ID:2097947 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/15/21 | IOU CENTRAL  DES:TRANSFER ID:2098472 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/16/21 | IOU CENTRAL  DES:TRANSFER ID:2098806 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/17/21 | IOU CENTRAL  DES:TRANSFER ID:2098976 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/20/21 | IOU CENTRAL  DES:TRANSFER ID:2099149 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/21/21 | IOU CENTRAL  DES:TRANSFER ID:2099305 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/22/21 | IOU CENTRAL  DES:TRANSFER ID:2099816 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/23/21 | IOU CENTRAL  DES:TRANSFER ID:2100160 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/24/21 | IOU CENTRAL  DES:TRANSFER ID:2100325 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/27/21 | IOU CENTRAL  DES:TRANSFER ID:2100501 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/28/21 | IOU CENTRAL  DES:TRANSFER ID:2100673 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/29/21 | IOU CENTRAL  DES:TRANSFER ID:2101160 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 9/30/21 | IOU CENTRAL  DES:TRANSFER ID:2101537 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/1/21 | IOU CENTRAL  DES:TRANSFER ID:2101709 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/4/21 | IOU CENTRAL  DES:TRANSFER ID:2101908 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/5/21 | IOU CENTRAL  DES:TRANSFER ID:2102090 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |

MCA Transactions

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| IOU Financial | 10/6/21 | IOU CENTRAL  DES:TRANSFER ID:2102565 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/7/21 | IOU CENTRAL  DES:TRANSFER ID:2102971 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/8/21 | IOU CENTRAL  DES:TRANSFER ID:2103139 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/12/21 | IOU CENTRAL  DES:TRANSFER ID:2103326 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/13/21 | IOU CENTRAL  DES:TRANSFER ID:2103818 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/14/21 | IOU CENTRAL  DES:TRANSFER ID:2104227 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/14/21 | IOU CENTRAL  DES:TRANSFER ID:2104228 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/14/21 | IOU CENTRAL  DES:TRANSFER ID:2104229 INDN:HAYMOUNT URGENT CARE P CO | -25.00 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/15/21 | IOU CENTRAL  DES:TRANSFER ID:2104319 INDN:HAYMOUNT URGENT CARE P CO | -2,057.08 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/15/21 | IOU CENTRAL  DES:TRANSFER ID:2104421 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/18/21 | IOU CENTRAL  DES:TRANSFER ID:2104604 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/19/21 | IOU CENTRAL  DES:TRANSFER ID:2104768 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/20/21 | IOU CENTRAL  DES:TRANSFER ID:2105225 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/21/21 | IOU CENTRAL  DES:TRANSFER ID:2105658 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/22/21 | IOU CENTRAL  DES:TRANSFER ID:2105809 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/25/21 | IOU CENTRAL  DES:TRANSFER ID:2105969 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/26/21 | IOU CENTRAL  DES:TRANSFER ID:2106136 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/27/21 | IOU CENTRAL  DES:TRANSFER ID:2106594 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 10/28/21 | IOU CENTRAL  DES:TRANSFER ID:2107067 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| IOU Financial | 10/29/21 | IOU CENTRAL  DES:TRANSFER ID:2107235 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/1/21 | IOU CENTRAL  DES:TRANSFER ID:2107401 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/2/21 | IOU CENTRAL  DES:TRANSFER ID:2107560 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/3/21 | IOU CENTRAL  DES:TRANSFER ID:2107999 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/4/21 | IOU CENTRAL  DES:TRANSFER ID:2108488 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/5/21 | IOU CENTRAL  DES:TRANSFER ID:2108652 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/8/21 | IOU CENTRAL  DES:TRANSFER ID:2108826 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/9/21 | IOU CENTRAL  DES:TRANSFER ID:2108993 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/10/21 | IOU CENTRAL  DES:TRANSFER ID:2109421 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/12/21 | IOU CENTRAL  DES:TRANSFER ID:2109911 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/15/21 | IOU CENTRAL  DES:TRANSFER ID:2110088 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/16/21 | IOU CENTRAL  DES:TRANSFER ID:2110249 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/17/21 | IOU CENTRAL  DES:TRANSFER ID:2110696 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/18/21 | IOU CENTRAL  DES:TRANSFER ID:2111201 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/19/21 | IOU CENTRAL  DES:TRANSFER ID:2111351 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/22/21 | IOU CENTRAL  DES:TRANSFER ID:2111519 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/23/21 | IOU CENTRAL  DES:TRANSFER ID:2111672 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/24/21 | IOU CENTRAL  DES:TRANSFER ID:2112075 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/26/21 | IOU CENTRAL  DES:TRANSFER ID:2112582 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| IOU Financial | 11/29/21 | IOU CENTRAL  DES:TRANSFER ID:2112747 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| IOU Financial | 11/30/21 | IOU CENTRAL  DES:TRANSFER ID:2112874 INDN:HAYMOUNT URGENT CARE P CO | -2,031.64 | ID:6205407417 CCD | 0 |
| Karish Kapital | 1/4/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#277 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/5/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#278 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/6/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#279 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/7/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#280 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/8/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#281 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/11/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#282 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/12/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#283 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/13/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#284 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/14/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#285 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/15/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#286 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/19/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#287 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/20/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#288 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/21/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#289 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/22/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#290 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/25/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#291 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/26/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#292 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/27/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#293 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Karish Kapital | 1/28/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#294 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 1/29/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#295 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/1/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#296 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/2/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#297 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/3/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#298 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/4/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#299 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/5/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#300 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/8/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#301 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/9/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#302 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/10/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#303 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/11/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#304 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/12/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#305 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/16/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#306 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/17/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#307 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/18/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#308 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/19/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#309 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/22/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#310 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/23/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#311 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/24/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#312 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Karish Kapital | 2/25/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#313 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 2/26/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#314 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 3/1/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#315 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 3/2/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#316 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 3/3/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#317 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 3/4/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#318 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 3/5/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#319 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 3/8/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#320 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Karish Kapital | 3/9/21 | KARISH KAPITAL DES:CASH ADV ID:2020228863#321 INDN:HAYMOUNT URGENT CARE CO | -150.00 | ID:RPP2804677 CCD | 0 |
| Other Funding | 10/15/21 | Rocket Funding DES:HAYMOUNT U ID:HAYMOUNT URGENT INDN:HAYMOUNT URGENT CARE P | -8,994.00 | CO ID:XXXXXXXXX CCD | 0 |
| Other Funding | 10/15/21 | Rocket Funding DES:HAYMOUNT U ID:HAYMOUNT URGENT INDN:HAYMOUNT URGENT CARE P | 5,000.00 | CO ID:XXXXXXXXX CCD | 0 |
| Other Funding | 10/18/21 | Rocket Funding DES:HAYMOUNT U ID:HAYMOUNT URGENT INDN:HAYMOUNT URGENT CARE P | -8,994.00 | CO ID:XXXXXXXXX CCD | 0 |
| Other Funding | 10/19/21 | Rocket Funding DES:HAYMOUNT U ID:HAYMOUNT URGENT INDN:HAYMOUNT URGENT CARE P | -8,994.00 | CO ID:XXXXXXXXX CCD | 0 |
| Other Funding | 10/20/21 | Rocket Funding DES:HAYMOUNT U ID:HAYMOUNT URGENT INDN:HAYMOUNT URGENT CARE P | -8,994.00 | CO ID:XXXXXXXXX CCD | 0 |
| Other Funding | 10/21/21 | Rocket Funding DES:HAYMOUNT U ID:HAYMOUNT URGENT INDN:HAYMOUNT URGENT CARE P | -8,994.00 | CO ID:XXXXXXXXX CCD | 0 |
| Other Funding | 12/17/21 | GO FUND HAYMOUNT U Dec | 900,000.00 | 17 FUNDING HAYMOUNT URGENT CARE P | 0 |
| Paypal | 1/25/21 | PURCHASE 0122 PAYPAL *PEOPLE WHIZ 402-935-7733 CA | -27.99 | | 0 |
| Paypal | 2/22/21 | PURCHASE 0221 PAYPAL *PEOPLE WHIZ 402-935-7733 CA | -27.99 | | 0 |
| Paypal | 3/24/21 | PURCHASE 0323 PAYPAL *PEOPLE WHIZ 402-935-7733 CA | -27.99 | | 0 |
| Paypal | 4/15/21 | PURCHASE 0413 PAYPAL *USTREASTAXP UST 402-935-7733 TN | -269.75 | | 0 |
| Paypal | 4/15/21 | PURCHASE 0413 PAYPAL *USTREASTAXP UST 402-935-7733 TN | -5.29 | | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| Paypal | 4/23/21 | PURCHASE 0422 PAYPAL *PEOPLE WHIZ 402-935-7733 CA | -27.99 | | 0 |
| Paypal | 5/3/21 | Fee | -1.89 | PURCHASE 0430 PAYPAL *JIGAOINFORM 4029357733 | 0 |
| Paypal | 5/3/21 | PURCHASE 0430 PAYPAL *JIGAOINFORM 4029357733 | -63.01 | | 0 |
| Paypal | 5/24/21 | PURCHASE 0522 PAYPAL *PEOPLE WHIZ 402-935-7733 CA | -27.99 | | 0 |
| Paypal | 6/22/21 | PURCHASE 0621 PAYPAL *PEOPLE WHIZ 402-935-7733 CA | -27.99 | | 0 |
| Paypal | 8/9/21 | PURCHASE 0808 PAYPAL *SCRTCONSULT 402-935-7733 FL | -9,900.00 | | 0 |
| Paypal | 8/12/21 | PURCHASE 0810 PAYPAL *SCRTCONSULT 402-935-7733 FL | -8,100.00 | | 0 |
| Paypal | 8/12/21 | PURCHASE 0810 PAYPAL *SCRTCONSULT 402-935-7733 FL | -6,100.00 | | 0 |
| Paypal | 8/16/21 | PURCHASE 0813 PAYPAL *ELEVATEDCRA 402-935-7733 AZ | -115.99 | | 0 |
| Paypal | 8/23/21 | PURCHASE 0820 PAYPAL *PEOPLE WHIZ 402-935-7733 CA | -27.99 | | 0 |
| Paypal | 8/24/21 | PURCHASE 0822 PAYPAL *GOFUNDME EMERGE 402-935-7733 NE | -525.00 | | 0 |
| Paypal | 9/20/21 | PURCHASE 0919 PAYPAL *PEOPLE WHIZ 402-935-7733 CA | -27.99 | | 0 |
| Paypal | 10/18/21 | PURCHASE 1016 PAYPAL *BRUNSONSMMA 402-935-7733 CA | -35.00 | | 0 |
| Paypal | 10/18/21 | PURCHASE 1016 PAYPAL *BRUNSONSMMA 402-935-7733 CA | -35.00 | | 0 |
| Paypal | 10/20/21 | PURCHASE 1019 PAYPAL *PEOPLE WHIZ 402-935-7733 CA | -27.99 | | 0 |
| Paypal | 11/1/21 | PURCHASE 1030 PAYPAL *RETAILSOLUT 402-935-7733 CA | -63.73 | | 0 |
| Paypal | 11/18/21 | PURCHASE 1117 PAYPAL *GOGOINFLIGH 402-935-7733 IL | -10.99 | | 0 |
| Paypal | 11/18/21 | PURCHASE 1117 PAYPAL *SCRTCONSULT 402-935-7733 FL | -5,000.00 | | 0 |
| Prosperity Gold Capital | 8/26/21 | WT Fed#01988 Prosperity Bank /Ftr/Bnf=Sivils Luxury LLC Srf# | -8,600.00 | Ow00001582060843 Trn#210826025457 Rfb# Ow00001582060843 | 0 |
| Prosperity Gold Capital | 8/27/21 | WT Fed#05132 Prosperity Bank /Ftr/Bnf=Sivils Luxury LLC Srf# | -8,550.00 | Ow00001584865737 Trn#210827158724 Rfb# Ow00001584865737 | 0 |
| Torro Funding Group | 4/5/21 | GOTORRO  DES:ACHPAYMENT ID:W159 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/6/21 | GOTORRO  DES:ACHPAYMENT ID:W160 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/7/21 | GOTORRO  DES:ACHPAYMENT ID:W161 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | | 0 |
| Torro Funding Group | 4/8/21 | GOTORRO  DES:ACHPAYMENT ID:W162 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/9/21 | GOTORRO  DES:ACHPAYMENT ID:W163 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| Torro Funding Group | 4/12/21 | GOTORRO DES:ACHPAYMENT ID:W164 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/13/21 | GOTORRO DES:ACHPAYMENT ID:W165 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/14/21 | GOTORRO DES:ACHPAYMENT ID:W166 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/15/21 | GOTORRO DES:ACHPAYMENT ID:W167 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/16/21 | GOTORRO DES:ACHPAYMENT ID:W168 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/19/21 | GOTORRO DES:ACHPAYMENT ID:W169 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/20/21 | GOTORRO DES:ACHPAYMENT ID:W170 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/21/21 | GOTORRO DES:ACHPAYMENT ID:W171 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/22/21 | GOTORRO DES:ACHPAYMENT ID:W172 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/23/21 | GOTORRO DES:ACHPAYMENT ID:W173 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/26/21 | GOTORRO DES:ACHPAYMENT ID:W174 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/27/21 | GOTORRO DES:ACHPAYMENT ID:W175 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/28/21 | GOTORRO DES:ACHPAYMENT ID:W176 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/29/21 | GOTORRO DES:ACHPAYMENT ID:W177 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 4/30/21 | GOTORRO DES:ACHPAYMENT ID:W178 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/3/21 | GOTORRO DES:ACHPAYMENT ID:W179 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/4/21 | GOTORRO DES:ACHPAYMENT ID:W180 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/5/21 | GOTORRO DES:ACHPAYMENT ID:W181 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/6/21 | GOTORRO DES:ACHPAYMENT ID:W182 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Torro Funding Group | 5/7/21 | GOTORRO  DES:ACHPAYMENT ID:W183 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/10/21 | GOTORRO  DES:ACHPAYMENT ID:W184 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/11/21 | GOTORRO  DES:ACHPAYMENT ID:W185 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/12/21 | GOTORRO  DES:ACHPAYMENT ID:W186 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/13/21 | GOTORRO  DES:ACHPAYMENT ID:W187 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/14/21 | GOTORRO  DES:ACHPAYMENT ID:W188 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/17/21 | GOTORRO  DES:ACHPAYMENT ID:W189 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/18/21 | GOTORRO  DES:ACHPAYMENT ID:W190 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/19/21 | GOTORRO  DES:ACHPAYMENT ID:W191 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/20/21 | GOTORRO  DES:ACHPAYMENT ID:W192 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/21/21 | GOTORRO  DES:ACHPAYMENT ID:W193 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/24/21 | GOTORRO  DES:ACHPAYMENT ID:W194 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/25/21 | GOTORRO  DES:ACHPAYMENT ID:W195 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/26/21 | GOTORRO  DES:ACHPAYMENT ID:W196 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/27/21 | GOTORRO  DES:ACHPAYMENT ID:W197 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 5/28/21 | GOTORRO  DES:ACHPAYMENT ID:W198 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/1/21 | GOTORRO  DES:ACHPAYMENT ID:W199 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/2/21 | GOTORRO  DES:ACHPAYMENT ID:W200 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/2/21 | GOTORRO  DES:ACHPAYMENT ID:W201 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| Torro Funding Group | 6/3/21 | GOTORRO  DES:ACHPAYMENT ID:W202 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/4/21 | GOTORRO  DES:ACHPAYMENT ID:W203 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/7/21 | GOTORRO  DES:ACHPAYMENT ID:W204 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/8/21 | GOTORRO  DES:ACHPAYMENT ID:W205 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/9/21 | GOTORRO  DES:ACHPAYMENT ID:W206 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/10/21 | GOTORRO  DES:ACHPAYMENT ID:W207 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/11/21 | GOTORRO  DES:ACHPAYMENT ID:W208 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/14/21 | GOTORRO  DES:ACHPAYMENT ID:W209 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/15/21 | GOTORRO  DES:ACHPAYMENT ID:W210 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/16/21 | GOTORRO  DES:ACHPAYMENT ID:W211 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/17/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/18/21 | GOTORRO  DES:ACHPAYMENT ID:W213 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/21/21 | GOTORRO  DES:ACHPAYMENT ID:W214 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/22/21 | GOTORRO  DES:ACHPAYMENT ID:W214 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/23/21 | GOTORRO  DES:ACHPAYMENT ID:W215 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/24/21 | GOTORRO  DES:ACHPAYMENT ID:W214 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/25/21 | GOTORRO  DES:ACHPAYMENT ID:W215 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/28/21 | GOTORRO  DES:ACHPAYMENT ID:W216 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 6/29/21 | GOTORRO  DES:ACHPAYMENT ID:W213 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Torro Funding Group | 6/30/21 | GOTORRO  DES:ACHPAYMENT ID:W214 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/1/21 | GOTORRO  DES:ACHPAYMENT ID:W213 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/2/21 | GOTORRO  DES:ACHPAYMENT ID:W214 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/6/21 | GOTORRO  DES:ACHPAYMENT ID:W215 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/7/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/7/21 | GOTORRO  DES:ACHPAYMENT ID:W213 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/8/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/9/21 | GOTORRO  DES:ACHPAYMENT ID:W213 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/12/21 | GOTORRO  DES:ACHPAYMENT ID:W214 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/13/21 | GOTORRO  DES:ACHPAYMENT ID:W211 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/14/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/15/21 | GOTORRO  DES:ACHPAYMENT ID:W211 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/16/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/19/21 | GOTORRO  DES:ACHPAYMENT ID:W213 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/20/21 | GOTORRO  DES:ACHPAYMENT ID:W211 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/21/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/22/21 | GOTORRO  DES:ACHPAYMENT ID:W211 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/23/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/26/21 | GOTORRO  DES:ACHPAYMENT ID:W213 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXC | -1,151.36 | CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Torro Funding Group | 7/27/21 | GOTORRO  DES:ACHPAYMENT ID:W211 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/28/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 7/29/21 | GOTORRO  DES:ACHPAYMENT ID:W211 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | | 0 |
| Torro Funding Group | 7/30/21 | GOTORRO  DES:ACHPAYMENT ID:W212 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Torro Funding Group | 8/2/21 | GOTORRO  DES:ACHPAYMENT ID:W213 INDN:Haymount Urgent Care 3 CO ID:XXXXXXXXXC | -1,151.36 | CCD | 0 |
| Unique Funding | 8/26/21 | WIRE TYPE:WIRE IN DATE: 210826 TIME:1533 ET TRN:2021082600432147 | 242,500.00 | SEQ:0260133560338574/022391 ORIG:UNIQUE FUNDING SOLUTIONS ID:799012424 SND BK: METROPOLITAN COMMERCIAL BANK ID:026013356 PMT DET: MERCHANT FUNDING | 0 |
| Unique Funding | 8/27/21 | UNIQUE FUNDING S DES:276751 ID:I0Y2276751 INDN:HAYMOUNT URGENT5841034 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 8/30/21 | UNIQUE FUNDING S DES:276751 ID:I6A9276751#2 INDN:HAYMOUNT URGENT5847953 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 8/31/21 | UNIQUE FUNDING S DES:276751 ID:IBBA276751#3 INDN:HAYMOUNT URGENT5854470 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/1/21 | UNIQUE FUNDING S DES:276751 ID:IGIU276751#4 INDN:HAYMOUNT URGENT5861222 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/2/21 | UNIQUE FUNDING S DES:276751 ID:IMMC276751#5 INDN:HAYMOUNT URGENT5869124 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/3/21 | UNIQUE FUNDING S DES:276751 ID:IS3Z276751#6 INDN:HAYMOUNT URGENT5876239 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/7/21 | UNIQUE FUNDING S DES:276751 ID:IXZV276751#7 INDN:HAYMOUNT URGENT5883867 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/8/21 | UNIQUE FUNDING S DES:276751 ID:J3S7276751#8 INDN:HAYMOUNT URGENT5891367 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/9/21 | UNIQUE FUNDING S DES:276751 ID:J8TG276751#9 INDN:HAYMOUNT URGENT5897892 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/10/21 | UNIQUE FUNDING S DES:276751 ID:JE5V276751#10 INDN:HAYMOUNT URGENT5904819 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/13/21 | UNIQUE FUNDING S DES:276751 ID:JKJV276751#11 INDN:HAYMOUNT URGENT5913099 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| Unique Funding | 9/14/21 | UNIQUE FUNDING S DES:276751 ID:JPSQ276751#12 INDN:HAYMOUNT URGENT5919898 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/15/21 | UNIQUE FUNDING S DES:276751 ID:JUSR276751#13 INDN:HAYMOUNT URGENT5926379 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/16/21 | UNIQUE FUNDING S DES:276751 ID:JZW1276751#14 INDN:HAYMOUNT URGENT5932977 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/17/21 | UNIQUE FUNDING S DES:276751 ID:KXXXXXXXXX#15 INDN:HAYMOUNT URGENT5939856 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/20/21 | UNIQUE FUNDING S DES:276751 ID:KAL2276751#16 INDN:HAYMOUNT URGENT5946838 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/21/21 | UNIQUE FUNDING S DES:276751 ID:KFHJ276751#17 INDN:HAYMOUNT URGENT5953191 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/22/21 | UNIQUE FUNDING S DES:276751 ID:KKCV276751#18 INDN:HAYMOUNT URGENT5959503 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/23/21 | UNIQUE FUNDING S DES:276751 ID:KP7W276751#19 INDN:HAYMOUNT URGENT5965804 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/24/21 | UNIQUE FUNDING S DES:276751 ID:KUIW276751#20 INDN:HAYMOUNT URGENT5972680 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/27/21 | UNIQUE FUNDING S DES:276751 ID:KZUT276751#21 INDN:HAYMOUNT URGENT5979589 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/28/21 | UNIQUE FUNDING S DES:276751 ID:L50R276751#22 INDN:HAYMOUNT URGENT5986283 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/29/21 | UNIQUE FUNDING S DES:276751 ID:L9VQ276751#23 INDN:HAYMOUNT URGENT5992582 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 9/30/21 | UNIQUE FUNDING S DES:276751 ID:LEOK276751#24 INDN:HAYMOUNT URGENT5998804 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/1/21 | UNIQUE FUNDING S DES:276751 ID:04KZ276751#25 INDN:HAYMOUNT URGENT6005939 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/4/21 | UNIQUE FUNDING S DES:276751 ID:0B23276751#26 INDN:HAYMOUNT URGENT6014331 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/5/21 | UNIQUE FUNDING S DES:276751 ID:0G44276751#27 INDN:HAYMOUNT URGENT6020884 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/6/21 | UNIQUE FUNDING S DES:276751 ID:0LB6276751#28 INDN:HAYMOUNT URGENT6027618 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/7/21 | UNIQUE FUNDING S DES:276751 ID:0PYW276751#29 INDN:HAYMOUNT URGENT6033656 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/8/21 | UNIQUE FUNDING S DES:276751 ID:0VGO276751#30 INDN:HAYMOUNT URGENT6040776 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Unique Funding | 10/12/21 | UNIQUE FUNDING S DES:276751 ID:112Y276751#31 INDN:HAYMOUNT URGENT6048058 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/13/21 | UNIQUE FUNDING S DES:276751 ID:17X7276751#32 INDN:HAYMOUNT URGENT6056923 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/14/21 | UNIQUE FUNDING S DES:276751 ID:1CTC276751#33 INDN:HAYMOUNT URGENT6063264 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/15/21 | UNIQUE FUNDING S DES:276751 ID:1I5W276751#34 INDN:HAYMOUNT URGENT6070196 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/18/21 | UNIQUE FUNDING S DES:276751 ID:1NMM276751#35 INDN:HAYMOUNT URGENT6077278 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/19/21 | UNIQUE FUNDING S DES:276751 ID:1SI4276751#36 INDN:HAYMOUNT URGENT6083596 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/20/21 | UNIQUE FUNDING S DES:276751 ID:1XI0276751#37 INDN:HAYMOUNT URGENT6090072 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/21/21 | UNIQUE FUNDING S DES:276751 ID:225T276751#38 INDN:HAYMOUNT URGENT6096113 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/22/21 | UNIQUE FUNDING S DES:276751 ID:27FW276751#39 INDN:HAYMOUNT URGENT6102956 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/25/21 | UNIQUE FUNDING S DES:276751 ID:2CM1276751#40 INDN:HAYMOUNT URGENT6109657 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/26/21 | UNIQUE FUNDING S DES:276751 ID:2HGO276751#41 INDN:HAYMOUNT URGENT6115944 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/27/21 | UNIQUE FUNDING S DES:276751 ID:2M62276751#42 INDN:HAYMOUNT URGENT6122042 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/28/21 | UNIQUE FUNDING S DES:276751 ID:2QW6276751#43 INDN:HAYMOUNT URGENT6128166 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 10/29/21 | UNIQUE FUNDING S DES:276751 ID:2W64276751#44 INDN:HAYMOUNT URGENT6135004 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/1/21 | UNIQUE FUNDING S DES:276751 ID:31PI276751#45 INDN:HAYMOUNT URGENT6142182 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/2/21 | UNIQUE FUNDING S DES:276751 ID:37R4276751#46 INDN:HAYMOUNT URGENT6150016 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/3/21 | UNIQUE FUNDING S DES:276751 ID:3CC9276751#47 INDN:HAYMOUNT URGENT6155961 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/4/21 | UNIQUE FUNDING S DES:276751 ID:3H87276751#48 INDN:HAYMOUNT URGENT6162295 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/5/21 | UNIQUE FUNDING S DES:276751 ID:3MRB276751#49 INDN:HAYMOUNT URGENT6169463 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Unique Funding | 11/8/21 | UNIQUE FUNDING S DES:276751 ID:3S9O276751#50 INDN:HAYMOUNT URGENT6176604 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/9/21 | UNIQUE FUNDING S DES:276751 ID:3X9W276751#51 INDN:HAYMOUNT URGENT6183092 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/10/21 | UNIQUE FUNDING S DES:276751 ID:423E276751#52 INDN:HAYMOUNT URGENT6189338 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/12/21 | UNIQUE FUNDING S DES:276751 ID:48YY276751#53 INDN:HAYMOUNT URGENT6198250 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/15/21 | UNIQUE FUNDING S DES:276751 ID:4FC9276751#54 INDN:HAYMOUNT URGENT6206505 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/16/21 | UNIQUE FUNDING S DES:276751 ID:4KJN276751#55 INDN:HAYMOUNT URGENT6213251 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/17/21 | UNIQUE FUNDING S DES:276751 ID:4PG4276751#56 INDN:HAYMOUNT URGENT6219604 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/18/21 | UNIQUE FUNDING S DES:276751 ID:4U8J276751#57 INDN:HAYMOUNT URGENT6225811 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/19/21 | UNIQUE FUNDING S DES:276751 ID:4ZTD276751#58 INDN:HAYMOUNT URGENT6233041 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/22/21 | UNIQUE FUNDING S DES:276751 ID:54GL276751#59 INDN:HAYMOUNT URGENT6239061 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/23/21 | UNIQUE FUNDING S DES:276751 ID:5A8N276751#60 INDN:HAYMOUNT URGENT6246551 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/24/21 | UNIQUE FUNDING S DES:276751 ID:5F9Y276751#61 INDN:HAYMOUNT URGENT6253078 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/26/21 | UNIQUE FUNDING S DES:276751 ID:5KYM276751#62 INDN:HAYMOUNT URGENT6260446 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/29/21 | UNIQUE FUNDING S DES:276751 ID:5QJP276751#63 INDN:HAYMOUNT URGENT6267649 CO | -3,497.50 | ID:BTX3326677 CCD | 0 |
| Unique Funding | 11/30/21 | UNIQUE FUNDING S DES:276751 ID:5VOM276751#64 INDN:HAYMOUNT URGENT6274342 | -3,497.50 | CO ID:BTX3326677 CCD | 0 |
| Vader Mountain Capital | 2/18/21 | WIRE TYPE:WIRE IN DATE: 210218 TIME:1637 ET TRN:2021021800434684 | 18,516.32 | SEQ:2021021800205415/017776 ORIG:VADER SERVICING, LLC ID:000004673442216 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:1 13807 | 0 |
| Yes Capital | 8/18/21 | WIRE TYPE:WIRE IN DATE: 210818 TIME:1657 ET TRN:2021081800422034 | 450,000.00 | SEQ:1932410249/004563 ORIG:YES CAPITAL GROUP LLC ID:1503325841 SND BK:SI GNATURE BANK ID:026013576 PMT DET:FUNDING | 0 |

MCA Transactions

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Yes Capital | 8/19/21 | WIRE TYPE:WIRE IN DATE: 210819 TIME:1219 ET TRN:2021081900320296 | 10,000.00 | SEQ:3454818579/001955 ORIG:YES CAPITAL GROUP LLC ID:1503325841 SND BK:SI GNATURE BANK ID:026013576 PMT DET:FUNDING | 0 |
| Yes Capital | 8/19/21 | YES CAPITAL GROU DES:AA285908 ID:H61O88-234-3604 INDN:HAYMOUNT URGENT5800988 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/19/21 | YES CAPITAL GROU DES:AA285908 ID:H61P88-234-3604 INDN:HAYMOUNT URGENT5800989 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/20/21 | YES CAPITAL GROU DES:AA285908 ID:HB93-234-3604#2 INDN:HAYMOUNT URGENT5807735 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/20/21 | YES CAPITAL GROU DES:AA285908 ID:HB94-234-3604#2 INDN:HAYMOUNT URGENT5807736 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/23/21 | YES CAPITAL GROU DES:AA285908 ID:HGI5-234-3604#3 INDN:HAYMOUNT URGENT5814541 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/23/21 | YES CAPITAL GROU DES:AA285908 ID:HGI6-234-3604#3 INDN:HAYMOUNT URGENT5814542 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/24/21 | YES CAPITAL GROU DES:AA285908 ID:HLJW88-234-3604 INDN:HAYMOUNT URGENT5821084 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/24/21 | YES CAPITAL GROU DES:AA285908 ID:HLJX-234-3604#4 INDN:HAYMOUNT URGENT5821085 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/24/21 | YES CAPITAL GROU DES:AA285908 ID:HLJY-234-3604#4 INDN:HAYMOUNT URGENT5821086 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/25/21 | YES CAPITAL GROU DES:AA285908 ID:HQD6-234-3604#5 INDN:HAYMOUNT URGENT5827322 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/25/21 | YES CAPITAL GROU DES:AA285908 ID:HQD7-234-3604#5 INDN:HAYMOUNT URGENT5827323 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/26/21 | YES CAPITAL GROU DES:AA285908 ID:HV7S-234-3604#6 INDN:HAYMOUNT URGENT5833608 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/26/21 | YES CAPITAL GROU DES:AA285908 ID:HV7T-234-3604#6 INDN:HAYMOUNT URGENT5833609 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/27/21 | YES CAPITAL GROU DES:AA285908 ID:I0EL-234-3604#7 INDN:HAYMOUNT URGENT5840333 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/27/21 | YES CAPITAL GROU DES:AA285908 ID:I0EM-234-3604#7 INDN:HAYMOUNT URGENT5840334 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/30/21 | YES CAPITAL GROU DES:AA285908 ID:I5SV-234-3604#8 INDN:HAYMOUNT URGENT5847327 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/30/21 | YES CAPITAL GROU DES:AA285908 ID:I5SW-234-3604#8 INDN:HAYMOUNT URGENT5847328 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Yes Capital | 8/31/21 | YES CAPITAL GROU DES:AA285908 ID:IAU7-234-3604#2 INDN:HAYMOUNT URGENT5853855 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/31/21 | YES CAPITAL GROU DES:AA285908 ID:IAU8-234-3604#9 INDN:HAYMOUNT URGENT5853856 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 8/31/21 | YES CAPITAL GROU DES:AA285908 ID:IAU9-234-3604#9 INDN:HAYMOUNT URGENT5853857 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/1/21 | YES CAPITAL GROU DES:AA285908 ID:IG1E234-3604#10 INDN:HAYMOUNT URGENT5860594 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/1/21 | YES CAPITAL GROU DES:AA285908 ID:IG1F234-3604#10 INDN:HAYMOUNT URGENT5860595 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/2/21 | YES CAPITAL GROU DES:AA285908 ID:ILH5234-3604#11 INDN:HAYMOUNT URGENT5867641 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/2/21 | YES CAPITAL GROU DES:AA285908 ID:ILH6234-3604#11 INDN:HAYMOUNT URGENT5867642 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/3/21 | YES CAPITAL GROU DES:AA285908 ID:IRLG234-3604#12 INDN:HAYMOUNT URGENT5875572 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/3/21 | YES CAPITAL GROU DES:AA285908 ID:IRLH234-3604#12 INDN:HAYMOUNT URGENT5875573 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/7/21 | YES CAPITAL GROU DES:AA285908 ID:IXDM234-3604#13 INDN:HAYMOUNT URGENT5883066 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/7/21 | YES CAPITAL GROU DES:AA285908 ID:IXDN234-3604#13 INDN:HAYMOUNT URGENT5883067 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/7/21 | YES CAPITAL GROU DES:AA285908 ID:IXDO-234-3604#3 INDN:HAYMOUNT URGENT5883068 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/8/21 | YES CAPITAL GROU DES:AA285908 ID:J3BC234-3604#14 INDN:HAYMOUNT URGENT5890760 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/8/21 | YES CAPITAL GROU DES:AA285908 ID:J3BD234-3604#14 INDN:HAYMOUNT URGENT5890761 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/9/21 | YES CAPITAL GROU DES:AA285908 ID:J89D234-3604#15 INDN:HAYMOUNT URGENT5897169 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/9/21 | YES CAPITAL GROU DES:AA285908 ID:J89E234-3604#15 INDN:HAYMOUNT URGENT5897170 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/10/21 | YES CAPITAL GROU DES:AA285908 ID:JDNN234-3604#16 INDN:HAYMOUNT URGENT5904163 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/10/21 | YES CAPITAL GROU DES:AA285908 ID:JDNO234-3604#16 INDN:HAYMOUNT URGENT5904164 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/13/21 | YES CAPITAL GROU DES:AA285908 ID:JIWK234-3604#17 INDN:HAYMOUNT URGENT5910964 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Yes Capital | 9/13/21 | YES CAPITAL GROU DES:AA285908 ID:JIWL234-3604#17 INDN:HAYMOUNT URGENT5910965 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/14/21 | YES CAPITAL GROU DES:AA285908 ID:JPBU-234-3604#4 INDN:HAYMOUNT URGENT5919290 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/14/21 | YES CAPITAL GROU DES:AA285908 ID:JPBV234-3604#18 INDN:HAYMOUNT URGENT5919291 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/14/21 | YES CAPITAL GROU DES:AA285908 ID:JPBW234-3604#18 INDN:HAYMOUNT URGENT5919292 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/15/21 | YES CAPITAL GROU DES:AA285908 ID:JUAE88-234-3604 INDN:HAYMOUNT URGENT5925718 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/15/21 | YES CAPITAL GROU DES:AA285908 ID:JUAF234-3604#19 INDN:HAYMOUNT URGENT5925719 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/15/21 | YES CAPITAL GROU DES:AA285908 ID:JUAG234-3604#19 INDN:HAYMOUNT URGENT5925720 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/16/21 | YES CAPITAL GROU DES:AA285908 ID:JZEK234-3604#20 INDN:HAYMOUNT URGENT5932348 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/16/21 | YES CAPITAL GROU DES:AA285908 ID:JZEL234-3604#20 INDN:HAYMOUNT URGENT5932349 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/17/21 | YES CAPITAL GROU DES:AA285908 ID:K4O2234-3604#21 INDN:HAYMOUNT URGENT5939170 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/17/21 | YES CAPITAL GROU DES:AA285908 ID:K4O3234-3604#21 INDN:HAYMOUNT URGENT5939171 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/17/21 | YES CAPITAL GROU DES:AA285908 ID:K6G388-234-3604 INDN:HAYMOUNT URGENT5941475 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/20/21 | YES CAPITAL GROU DES:AA285908 ID:KA2V234-3604#22 INDN:HAYMOUNT URGENT5946183 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/20/21 | YES CAPITAL GROU DES:AA285908 ID:KA2W234-3604#22 INDN:HAYMOUNT URGENT5946184 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/21/21 | YES CAPITAL GROU DES:AA285908 ID:KF0P-234-3604#5 INDN:HAYMOUNT URGENT5952585 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/21/21 | YES CAPITAL GROU DES:AA285908 ID:KF0Q234-3604#23 INDN:HAYMOUNT URGENT5952586 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/21/21 | YES CAPITAL GROU DES:AA285908 ID:KF0R234-3604#23 INDN:HAYMOUNT URGENT5952587 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/22/21 | YES CAPITAL GROU DES:AA285908 ID:KJW6234-3604#24 INDN:HAYMOUNT URGENT5958902 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/22/21 | YES CAPITAL GROU DES:AA285908 ID:KJW7234-3604#24 INDN:HAYMOUNT URGENT5958903 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Yes Capital | 9/23/21 | YES CAPITAL GROU DES:AA285908 ID:KOQZ234-3604#25 INDN:HAYMOUNT URGENT5965195 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/23/21 | YES CAPITAL GROU DES:AA285908 ID:KOR0234-3604#25 INDN:HAYMOUNT URGENT5965196 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/24/21 | YES CAPITAL GROU DES:AA285908 ID:KU0D234-3604#26 INDN:HAYMOUNT URGENT5972013 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/24/21 | YES CAPITAL GROU DES:AA285908 ID:KU0E234-3604#26 INDN:HAYMOUNT URGENT5972014 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/27/21 | YES CAPITAL GROU DES:AA285908 ID:KZDD234-3604#27 INDN:HAYMOUNT URGENT5978961 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/27/21 | YES CAPITAL GROU DES:AA285908 ID:KZDE234-3604#27 INDN:HAYMOUNT URGENT5978962 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/28/21 | YES CAPITAL GROU DES:AA285908 ID:L4GX-234-3604#6 INDN:HAYMOUNT URGENT5985569 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/28/21 | YES CAPITAL GROU DES:AA285908 ID:L4GY234-3604#28 INDN:HAYMOUNT URGENT5985570 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/28/21 | YES CAPITAL GROU DES:AA285908 ID:L4GZ234-3604#28 INDN:HAYMOUNT URGENT5985571 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/29/21 | YES CAPITAL GROU DES:AA285908 ID:L9ES234-3604#29 INDN:HAYMOUNT URGENT5991972 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/29/21 | YES CAPITAL GROU DES:AA285908 ID:L9ET234-3604#29 INDN:HAYMOUNT URGENT5991973 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/30/21 | YES CAPITAL GROU DES:AA285908 ID:LE7V234-3604#30 INDN:HAYMOUNT URGENT5998203 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 9/30/21 | YES CAPITAL GROU DES:AA285908 ID:LE7W234-3604#30 INDN:HAYMOUNT URGENT5998204 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/1/21 | YES CAPITAL GROU DES:AA285908 ID:042P234-3604#31 INDN:HAYMOUNT URGENT6005281 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/1/21 | YES CAPITAL GROU DES:AA285908 ID:042Q234-3604#31 INDN:HAYMOUNT URGENT6005282 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/1/21 | YES CAPITAL GROU DES:AA285908 ID:05T188-234-3604 INDN:HAYMOUNT URGENT6007525 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/4/21 | YES CAPITAL GROU DES:AA285908 ID:09WP234-3604#32 INDN:HAYMOUNT URGENT6012841 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/4/21 | YES CAPITAL GROU DES:AA285908 ID:09WQ234-3604#32 INDN:HAYMOUNT URGENT6012842 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/5/21 | YES CAPITAL GROU DES:AA285908 ID:0FMU-234-3604#7 INDN:HAYMOUNT URGENT6020262 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| Yes Capital | 10/5/21 | YES CAPITAL GROU DES:AA285908 ID:0FMV234-3604#33 INDN:HAYMOUNT URGENT6020263 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/5/21 | YES CAPITAL GROU DES:AA285908 ID:0FMW234-3604#33 INDN:HAYMOUNT URGENT6020264 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/6/21 | YES CAPITAL GROU DES:AA285908 ID:0KV5234-3604#34 INDN:HAYMOUNT URGENT6027041 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/6/21 | YES CAPITAL GROU DES:AA285908 ID:0KV6234-3604#34 INDN:HAYMOUNT URGENT6027042 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/7/21 | YES CAPITAL GROU DES:AA285908 ID:0PI5234-3604#35 INDN:HAYMOUNT URGENT6033053 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/7/21 | YES CAPITAL GROU DES:AA285908 ID:0PI6234-3604#35 INDN:HAYMOUNT URGENT6033054 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/7/21 | YES CAPITAL GROU DES:AA285908 ID:0PI788-234-3604 INDN:HAYMOUNT URGENT6033055 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/8/21 | YES CAPITAL GROU DES:AA285908 ID:0UY1234-3604#36 INDN:HAYMOUNT URGENT6040105 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/8/21 | YES CAPITAL GROU DES:AA285908 ID:0UY2234-3604#36 INDN:HAYMOUNT URGENT6040106 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/8/21 | YES CAPITAL GROU DES:AA285908 ID:0WP188-234-3604 INDN:HAYMOUNT URGENT6042373 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/12/21 | YES CAPITAL GROU DES:AA285908 ID:10FF234-3604#37 INDN:HAYMOUNT URGENT6047211 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/12/21 | YES CAPITAL GROU DES:AA285908 ID:10FG234-3604#37 INDN:HAYMOUNT URGENT6047212 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/12/21 | YES CAPITAL GROU DES:AA285908 ID:10FH-234-3604#8 INDN:HAYMOUNT URGENT6047213 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/12/21 | YES CAPITAL GROU DES:AA285908 ID:12TN88-234-3604 INDN:HAYMOUNT URGENT6050315 | -3,900.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/13/21 | YES CAPITAL GROU DES:AA285908 ID:167T234-3604#38 INDN:HAYMOUNT URGENT6054713 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/13/21 | YES CAPITAL GROU DES:AA285908 ID:167U234-3604#38 INDN:HAYMOUNT URGENT6054714 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/13/21 | YES CAPITAL GROU DES:AA285908 ID:18YS88-234-3604 INDN:HAYMOUNT URGENT6058276 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/14/21 | YES CAPITAL GROU DES:AA285908 ID:1CCA234-3604#39 INDN:HAYMOUNT URGENT6062650 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/14/21 | YES CAPITAL GROU DES:AA285908 ID:1CCB234-3604#39 INDN:HAYMOUNT URGENT6062651 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |

MCA Transactions

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Yes Capital | 10/15/21 | YES CAPITAL GROU DES:AA285908 ID:1HMV88-234-3604 INDN:HAYMOUNT URGENT6069511 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/15/21 | YES CAPITAL GROU DES:AA285908 ID:1HMW234-3604#40 INDN:HAYMOUNT | -1,950.00 | URGENT6069512 CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/15/21 | YES CAPITAL GROU DES:AA285908 ID:1HMX234-3604#40 INDN:HAYMOUNT URGENT6069513 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/18/21 | YES CAPITAL GROU DES:AA285908 ID:1N4M88-234-3604 INDN:HAYMOUNT URGENT6076630 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/18/21 | YES CAPITAL GROU DES:AA285908 ID:1N4N234-3604#41 INDN:HAYMOUNT URGENT6076631 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/18/21 | YES CAPITAL GROU DES:AA285908 ID:1N4O234-3604#41 INDN:HAYMOUNT URGENT6076632 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/19/21 | YES CAPITAL GROU DES:AA285908 ID:1RZJ88-234-3604 INDN:HAYMOUNT URGENT6082927 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/19/21 | YES CAPITAL GROU DES:AA285908 ID:1RZK234-3604#42 INDN:HAYMOUNT URGENT6082928 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/19/21 | YES CAPITAL GROU DES:AA285908 ID:1RZL234-3604#42 INDN:HAYMOUNT URGENT6082929 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/19/21 | YES CAPITAL GROU DES:AA285908 ID:1TKS88-234-3604 INDN:HAYMOUNT URGENT6084988 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/20/21 | YES CAPITAL GROU DES:AA285908 ID:1WYQ88-234-3604 INDN:HAYMOUNT URGENT6089378 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/20/21 | YES CAPITAL GROU DES:AA285908 ID:1WYR234-3604#43 INDN:HAYMOUNT URGENT6089379 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/20/21 | YES CAPITAL GROU DES:AA285908 ID:1WYS234-3604#43 INDN:HAYMOUNT URGENT6089380 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/21/21 | YES CAPITAL GROU DES:AA285908 ID:21ON234-3604#44 INDN:HAYMOUNT URGENT6095495 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/21/21 | YES CAPITAL GROU DES:AA285908 ID:21OO234-3604#44 INDN:HAYMOUNT URGENT6095496 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/22/21 | YES CAPITAL GROU DES:AA285908 ID:26WR234-3604#45 INDN:HAYMOUNT URGENT6102267 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/22/21 | YES CAPITAL GROU DES:AA285908 ID:26WS234-3604#45 INDN:HAYMOUNT URGENT6102268 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/22/21 | YES CAPITAL GROU DES:AA285908 ID:26WT-234-3604#3 INDN:HAYMOUNT URGENT6102269 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/25/21 | YES CAPITAL GROU DES:AA285908 ID:2C4U234-3604#10 INDN:HAYMOUNT URGENT6109038 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Yes Capital | 10/25/21 | YES CAPITAL GROU DES:AA285908 ID:2C4V234-3604#46 INDN:HAYMOUNT URGENT6109039 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/25/21 | YES CAPITAL GROU DES:AA285908 ID:2C4W234-3604#46 INDN:HAYMOUNT URGENT6109040 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/26/21 | YES CAPITAL GROU DES:AA285908 ID:2GYK234-3604#47 INDN:HAYMOUNT URGENT6115292 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/26/21 | YES CAPITAL GROU DES:AA285908 ID:2GYL234-3604#47 INDN:HAYMOUNT URGENT6115293 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/27/21 | YES CAPITAL GROU DES:AA285908 ID:2LPE234-3604#48 INDN:HAYMOUNT URGENT6121442 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/27/21 | YES CAPITAL GROU DES:AA285908 ID:2LPF234-3604#48 INDN:HAYMOUNT URGENT6121443 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/27/21 | YES CAPITAL GROU DES:AA285908 ID:2LPG-234-3604#2 INDN:HAYMOUNT URGENT6121444 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/28/21 | YES CAPITAL GROU DES:AA285908 ID:2QEQ234-3604#49 INDN:HAYMOUNT URGENT6127538 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/28/21 | YES CAPITAL GROU DES:AA285908 ID:2QER234-3604#49 INDN:HAYMOUNT URGENT6127539 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/29/21 | YES CAPITAL GROU DES:AA285908 ID:2VN5234-3604#50 INDN:HAYMOUNT URGENT6134321 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/29/21 | YES CAPITAL GROU DES:AA285908 ID:2VN6234-3604#50 INDN:HAYMOUNT URGENT6134322 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 10/29/21 | YES CAPITAL GROU DES:AA285908 ID:2VN7-234-3604#4 INDN:HAYMOUNT URGENT6134323 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 11/1/21 | YES CAPITAL GROU DES:AA285908 ID:317W234-3604#11 INDN:HAYMOUNT URGENT6141548 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 11/1/21 | YES CAPITAL GROU DES:AA285908 ID:317X234-3604#51 INDN:HAYMOUNT URGENT6141549 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 11/1/21 | YES CAPITAL GROU DES:AA285908 ID:317Y234-3604#51 INDN:HAYMOUNT URGENT6141550 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 11/2/21 | YES CAPITAL GROU DES:AA285908 ID:36LS234-3604#52 INDN:HAYMOUNT URGENT6148528 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 11/2/21 | YES CAPITAL GROU DES:AA285908 ID:36LT234-3604#52 INDN:HAYMOUNT URGENT6148529 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 11/3/21 | YES CAPITAL GROU DES:AA285908 ID:3BUP234-3604#53 INDN:HAYMOUNT URGENT6155329 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 11/3/21 | YES CAPITAL GROU DES:AA285908 ID:3BUQ234-3604#53 INDN:HAYMOUNT URGENT6155330 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |

MCA Transactions

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Yes Capital | 11/3/21 | YES CAPITAL GROU DES:AA285908 ID:3BUR-234-3604#3 INDN:HAYMOUNT URGENT6155331 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 11/4/21 | YES CAPITAL GROU DES:AA285908 ID:3GQF234-3604#54 INDN:HAYMOUNT URGENT6161655 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 11/4/21 | YES CAPITAL GROU DES:AA285908 ID:3GQG234-3604#54 INDN:HAYMOUNT URGENT6161656 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 11/5/21 | YES CAPITAL GROU DES:AA285908 ID:3M6F234-3604#55 INDN:HAYMOUNT URGENT6168711 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 11/5/21 | YES CAPITAL GROU DES:AA285908 ID:3M6G234-3604#55 INDN:HAYMOUNT URGENT6168712 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 11/5/21 | YES CAPITAL GROU DES:AA285908 ID:3M6H-234-3604#5 INDN:HAYMOUNT URGENT6168713 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 11/8/21 | YES CAPITAL GROU DES:AA285908 ID:3RR0234-3604#12 INDN:HAYMOUNT URGENT6175932 | -19,500.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 11/8/21 | YES CAPITAL GROU DES:AA285908 ID:3RR1234-3604#56 INDN:HAYMOUNT URGENT6175933 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 11/8/21 | YES CAPITAL GROU DES:AA285908 ID:3RR2234-3604#56 INDN:HAYMOUNT URGENT6175934 | -1,950.00 | CO ID:BTX3303677 CCD | 0 |
| Yes Capital | 11/9/21 | YES CAPITAL GROU DES:AA285908 ID:3WRN88-234-3604 INDN:HAYMOUNT URGENT6182435 | -1,400.00 | CO ID:BTX3303677 CCD | 0 |
| Yi 26 LLC | 8/24/21 | WIRE TYPE:WIRE IN DATE: 210824 TIME:1548 ET TRN:2021082400407198 | 485,000.00 | SEQ:0260133560337169/022696 ORIG:YI 26 LLC ID:799016691 SND BK:METROPOLITAN CO MMERCIAL BANK ID:026013356 | 0 |
| Yi 26 LLC | 8/25/21 | WIRE TYPE:WIRE OUT DATE:210825 TIME:1517 ET TRN:2021082500410639 SERVICE | -473,644.00 | REF:013659 BNF:YI 26 LLC ID:0799016691 BNF BK:METROPOLITAN CO MMERCIAL ID:026013356 PMT DET:352650658 485,000 MI NUS 5178 TIMES 2 | 0 |
| Yi 26 LLC | 8/25/21 | YI 26 LLC  DES:CC1002 D H ID:CC1002 D Haymo INDN:CC1002 D Haymount Urge CO | -5,178.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 8/26/21 | YI 26 LLC  DES:CC1002 D H ID:CC1002 D Haymo INDN:CC1002 D Haymount Urge CO | -5,178.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 10/4/21 | WIRE TYPE:WIRE IN DATE: 211004 TIME:1712 ET TRN:2021100400555651 | 100,000.00 | SEQ:0260133560354679/032188 ORIG:YI 26 LLC ID:799016691 SND BK:METROPOLITAN CO MMERCIAL BANK ID:026013356 | 0 |
| Yi 26 LLC | 10/5/21 | OVERDRAFT FEE FOR A | -35.00 | TRANSACTION RECEIVED ON 10/04 $12,491.66 YI 26 LLC CC1002 D H 211004 CC1002 D Hay mo CC1002 D Haymount Urge | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| Yi 26 LLC | 10/13/21 | NSF RETURN ITEM FEE FOR A | -35.00 | TRANSACTION RECEIVED ON 10/12 $12,491.66 YI 26 LLC CC1002 D H 211012 CC1002 D Hay mo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 10/15/21 | WIRE TYPE:WIRE IN DATE: 211015 TIME:1644 ET TRN:2021101500518388 | 150,000.00 | SEQ:0260133560360094/034924 ORIG:YI 26 LLC ID:799016691 SND BK:METROPOLITAN CO MMERCIAL BANK ID:026013356 | 0 |
| Yi 26 LLC | 10/18/21 | NSF RETURN ITEM FEE FOR A | -35.00 | TRANSACTION RECEIVED ON 10/15 $12,491.66 YI 26 LLC CC1002 D H 211015 CC1002 D Hay mo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 10/18/21 | WIRE TYPE:WIRE IN DATE: 211018 TIME:1716 ET TRN:2021101800541953 | 100,000.00 | SEQ:0260133560360784/032072 ORIG:YI 26 LLC ID:799016691 SND BK:METROPOLITAN CO MMERCIAL BANK ID:026013356 | 0 |
| Yi 26 LLC | 10/18/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 10/19/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 10/20/21 | WIRE TYPE:WIRE IN DATE: 211020 TIME:1353 ET TRN:2021102000380857 | 40,000.00 | SEQ:0260133560361775/016366 ORIG:YI 26 LLC ID:799016691 SND BK:METROPOLITAN CO MMERCIAL BANK ID:026013356 | 0 |
| Yi 26 LLC | 10/20/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 10/21/21 | NSF RETURN ITEM FEE FOR A | -35.00 | TRANSACTION RECEIVED ON 10/20 $12,491.66 YI 26 LLC CC1002 D H 211020 CC1002 D Hay mo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 10/21/21 | WIRE TYPE:WIRE OUT DATE:211021 TIME:1531 ET TRN:2021102100424949 SERVICE | -12,491.66 | REF:015445 BNF:YI 26 LLC ID:0799016691 BNF BK:METROPOLITAN CO MMERCIAL ID:026013356 PMT DET:360091192 PAYMENT 20 OCT 2021 | 0 |
| Yi 26 LLC | 10/21/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 10/22/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211022 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 10/22/21 | YI 26 LLC  DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 10/25/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211025 CC1002 D Haymo CC1002 D Haymount Urge | 0 |

MCA Transactions

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| Yi 26 LLC | 10/25/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 10/26/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211026 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 10/26/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 10/27/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211027 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 10/27/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 10/28/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211028 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 10/28/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 10/29/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211029 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 10/29/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -7,000.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 10/29/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -2,000.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/1/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211101 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/1/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/2/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211102 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/2/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/3/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211103 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/3/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/4/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211104 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/4/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/5/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211105 CC1002 D Haymo CC1002 D Haymount Urge | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|---|---|---|---|---|---|
| Yi 26 LLC | 11/5/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/8/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211108 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/8/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/9/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211109 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/9/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/10/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211110 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/10/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/12/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211112 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/12/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/15/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211115 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/15/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -9,000.00 | ID:XXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/16/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211116 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/16/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/17/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211117 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/17/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/18/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211118 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/18/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/19/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211119 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/19/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXX CCD | 0 |

| Lender | Date | Description | Amount | Memo | Number |
|--------|------|-------------|--------|------|--------|
| Yi 26 LLC | 11/22/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211122 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/22/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/23/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211123 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/23/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/24/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211124 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/24/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/26/21 | BUSINESS TO BUSINESS ACH | -12,491.66 | YI 26 LLC CC1002 D H 211126 CC1002 D Haymo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/26/21 | WT FED#09266 | 11,991.66 | METROPOLITAN COMME /ORG=YI 26 LLC SRF# 0260133560380201 TRN#211126129445 RFB# | 0 |
| Yi 26 LLC | 11/26/21 | WT FED#09266 METROPOLITAN | 11,991.66 | COMME /ORG=YI 26 LLC SRF# 0260133560380201 TRN#211126129445 RFB# | 0 |
| Yi 26 LLC | 11/26/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/29/21 | WIRE TYPE:WIRE OUT DATE:211129 TIME:0934 ET TRN:2021112900399570 SERVICE | -159,202.00 | REF:006778 BNF:YI 26 LLC ID:0799016691 BNF BK:METROPOLITAN CO MMERCIAL ID:026013356 PMT DET:364974076 EARLY REPA YMENT 1.3 | 0 |
| Yi 26 LLC | 11/29/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXXX CCD | 0 |
| Yi 26 LLC | 11/29/21 | YI 26 LLC CC1002 Ref 211129 | 12,491.66 | CC1002 Refund H CC1002 Refund HAYMOUNT | 0 |
| Yi 26 LLC | 11/29/21 | YI 26 LLC CC1002 Ref 211129 | 12,491.66 | CC1002 Refund H CC1002 Refund HAYMOUNT | 0 |
| Yi 26 LLC | 11/30/21 | NSF RETURN ITEM FEE FOR A | -35.00 | TRANSACTION RECEIVED ON 11/29 $12,491.66 YI 26 LLC CC1002 D H 211129 CC1002 D Hay mo CC1002 D | 0 |
| Yi 26 LLC | 11/30/21 | NSF RETURN ITEM FEE FOR A | -35.00 | TRANSACTION RECEIVED ON 11/29 $12,491.66 YI 26 LLC CC1002 D H 211129 CC1002 D Hay mo CC1002 D Haymount Urge | 0 |
| Yi 26 LLC | 11/30/21 | YI 26 LLC DES:SH1045 HAY ID:SH1045 HAYMOUNT INDN:SH1045 HAYMOUNT CARE P CO | -22,422.00 | ID:XXXXXXXXX CCD | 0 |

| Company | Month | Work Days | Withdrawal Count | Withdrawal Total | Deposit Count | Deposit Total | Withdrawal Frequency | Last Withdrawal Date | Deposit Dates |
|---------|-------|-----------|------------------|------------------|---------------|---------------|----------------------|----------------------|---------------|

| Month | Work Days | Account | Company | Withdrawal Count | Withdrawal Total | Deposit Total | Deposit Dates |
|-------|-----------|---------|---------|------------------|------------------|---------------|---------------|

Monthly Recovery Companies

| Company | Date | Description | Amount | Memo | Number |
| --- | --- | --- | --- | --- | --- |

Source

Tax Analysis